TRANSACTION HISTORY

| Account | Date 1 | Date 2 | Date 3 | Amount | Description | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.01E+09 KAREEM SAM | 12/21/2012 | 12/21/2012 | 8/1/2012 | $173.22 | Escrow Only Payment | | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 1/28/2013 | 1/28/2013 | 8/1/2012 | ($385.66) | Tax Bill 1 Disbursement | Property T | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/6/2013 | 2/6/2013 | 8/1/2012 | ($115.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/20/2013 | 2/20/2013 | 2/1/2013 | $1,266.62 | Regular Payment | | PriorServic | None | None | $108.69 |
| 1.01E+09 KAREEM SAM | 2/20/2013 | 2/20/2013 | 1/1/2013 | $1,266.62 | Regular Payment | | PriorServic | None | None | $107.84 |
| 1.01E+09 KAREEM SAM | 2/20/2013 | 2/20/2013 | 12/1/2012 | $1,266.62 | Regular Payment | | PriorServic | None | None | $107.00 |
| 1.01E+09 KAREEM SAM | 2/20/2013 | 2/20/2013 | 11/1/2012 | $1,294.25 | Regular Payment | | PriorServic | None | None | $106.17 |
| 1.01E+09 KAREEM SAM | 2/20/2013 | 2/20/2013 | 10/1/2012 | $1,294.25 | Regular Payment | | PriorServic | None | None | $105.34 |
| 1.01E+09 KAREEM SAM | 2/20/2013 | 2/20/2013 | 9/1/2012 | $1,294.25 | Regular Payment | | PriorServic | None | None | $104.52 |
| 1.01E+09 KAREEM SAM | 3/1/2013 | 3/1/2013 | 2/1/2013 | ($311.37) | Tax Bill 1 Disbursement | Register V | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 3/8/2013 | 3/8/2013 | 3/1/2013 | $1,266.62 | Regular Payment | | PriorServic | None | None | $109.55 |
| 1.01E+09 KAREEM SAM | 3/26/2013 | 3/26/2013 | 3/1/2013 | $115.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 5/3/2013 | 5/3/2013 | 4/1/2013 | $1,266.62 | Regular Payment | | PriorServic | None | None | $110.41 |
| 1.01E+09 KAREEM SAM | 6/17/2013 | 6/17/2013 | 5/1/2013 | $1,266.62 | Regular Payment | | PriorServic | None | None | $111.27 |
| 1.01E+09 KAREEM SAM | 7/23/2013 | 7/23/2013 | 6/1/2013 | $1,266.62 | Regular Payment | | PriorServic | None | None | $112.15 |
| 1.01E+09 KAREEM SAM | 7/26/2013 | 7/26/2013 | 6/1/2013 | ($2,331.07) | Tax Bill 1 Disbursement | FC Costs | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 8/30/2013 | 8/30/2013 | 7/1/2013 | $1,257.16 | Regular Payment | | PriorServic | None | None | $113.03 |
| 1.01E+09 KAREEM SAM | 10/28/2013 | 10/28/2013 | 8/1/2013 | $1,265.62 | Regular Payment | | PriorServic | None | None | $113.92 |
| 1.01E+09 KAREEM SAM | 11/4/2013 | 11/4/2013 | 8/1/2013 | ($115.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/17/2013 | 12/17/2013 | 8/1/2013 | $115.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/3/2014 | 2/3/2014 | 8/1/2013 | ($396.28) | Tax Bill 1 Disbursement | Property T | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/11/2014 | 2/11/2014 | 8/1/2013 | ($311.37) | Tax Bill 1 Disbursement | Register V | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/28/2014 | 2/28/2014 | 2/1/2014 | $10.46 | Escrow Only Payment | | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/28/2014 | 2/28/2014 | 2/1/2014 | $1,265.47 | Regular Payment | | PriorServic | None | None | $119.39 |
| 1.01E+09 KAREEM SAM | 2/28/2014 | 2/28/2014 | 1/1/2014 | $1,265.47 | Regular Payment | | PriorServic | None | None | $118.46 |
| 1.01E+09 KAREEM SAM | 2/28/2014 | 2/28/2014 | 12/1/2013 | $1,265.48 | Regular Payment | | PriorServic | None | None | $117.54 |
| 1.01E+09 KAREEM SAM | 2/28/2014 | 2/28/2014 | 11/1/2013 | $1,265.48 | Regular Payment | | PriorServic | None | None | $116.62 |
| 1.01E+09 KAREEM SAM | 2/28/2014 | 2/28/2014 | 10/1/2013 | $1,265.48 | Regular Payment | | PriorServic | None | None | $115.72 |
| 1.01E+09 KAREEM SAM | 2/28/2014 | 2/28/2014 | 9/1/2013 | $1,266.62 | Regular Payment | | PriorServic | None | None | $114.81 |
| 1.01E+09 KAREEM SAM | 5/2/2014 | 5/2/2014 | 3/1/2014 | $1,265.47 | Regular Payment | | PriorServic | None | None | $120.32 |
| 1.01E+09 KAREEM SAM | 5/30/2014 | 5/30/2014 | 4/1/2014 | $1,265.47 | Regular Payment | | PriorServic | Reversal | None | $121.27 |
| 1.01E+09 KAREEM SAM | 6/4/2014 | 6/4/2014 | 4/1/2014 | ($1,265.47) | Regular Payment | | PriorServic | None | Reversal | ($121.27) |
| 1.01E+09 KAREEM SAM | 6/26/2014 | 6/26/2014 | 4/1/2014 | ($115.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 7/22/2014 | 7/22/2014 | 4/1/2014 | $115.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 8/1/2014 | 8/1/2014 | 3/1/2014 | ($2,366.03) | Tax Bill 1 Disbursement | FC Costs | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 10/1/2014 | 10/1/2014 | 3/1/2014 | ($325.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 11/26/2014 | 11/26/2014 | 3/1/2014 | $325.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 1/30/2015 | 1/30/2015 | 3/1/2014 | ($396.28) | Tax Bill 1 Disbursement | Property T | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/17/2015 | 2/17/2015 | 3/1/2014 | ($311.37) | Tax Bill 1 Disbursement | Register V | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 4/2/2015 | 4/2/2015 | 3/1/2014 | ($115.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 5/20/2015 | 5/20/2015 | 3/1/2014 | $115.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 7/22/2015 | 7/22/2015 | 3/1/2014 | ($2,401.52) | Tax Bill 1 Disbursement | FC Costs | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 8/27/2015 | 8/27/2015 | 3/1/2014 | ($300.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 9/15/2015 | 9/15/2015 | 3/1/2014 | ($69.20) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 9/15/2015 | 9/15/2015 | 3/1/2014 | ($43.65) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 9/15/2015 | 9/15/2015 | 3/1/2014 | ($470.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 9/15/2015 | 9/15/2015 | 3/1/2014 | ($10.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 9/23/2015 | 9/23/2015 | 3/1/2014 | $300.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |

SAMUELS TRANSACTION HISTORY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.01E+09 | KAREEM SAN | 10/27/2015 | 10/27/2015 | 3/1/2014 | $43.65 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 10/27/2015 | 10/27/2015 | 3/1/2014 | $69.20 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 10/27/2015 | 10/27/2015 | 3/1/2014 | $10.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 10/27/2015 | 10/27/2015 | 1/1/2021 | $470.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 12/1/2015 | 12/1/2015 | 1/1/2021 | ($350.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 1/25/2016 | 1/25/2016 | 1/1/2021 | ($500.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 1/26/2016 | 1/26/2016 | 1/1/2021 | $350.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 2/8/2016 | 2/8/2016 | 3/1/2014 | ($1,026.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 2/10/2016 | 2/10/2016 | 3/1/2014 | ($396.28) | Tax Bill 1 Disbursement | Property Ti | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 2/17/2016 | 2/17/2016 | 3/1/2014 | $500.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 2/29/2016 | 2/29/2016 | 3/1/2014 | ($311.37) | Tax Bill 1 Disbursement | Register V. | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 3/31/2016 | 3/31/2016 | 3/1/2014 | $1,026.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 5/11/2016 | 5/11/2016 | 3/1/2014 | ($50.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 6/22/2016 | 6/22/2016 | 3/1/2014 | $50.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 6/28/2016 | 6/28/2016 | 3/1/2014 | ($150.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 6/29/2016 | 6/29/2016 | 3/1/2014 | $150.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 6/30/2016 | 6/30/2016 | 3/1/2014 | ($150.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 6/30/2016 | 6/30/2016 | 3/1/2014 | ($150.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 7/21/2016 | 7/21/2016 | 3/1/2014 | $150.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 7/21/2016 | 7/21/2016 | 3/1/2014 | $150.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 7/28/2016 | 7/28/2016 | 3/1/2014 | ($2,471.16) | Tax Bill 1 Disbursement | FC Costs | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 8/2/2016 | 8/2/2016 | 3/1/2014 | ($350.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 8/8/2016 | 8/8/2016 | 3/1/2014 | ($330.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 8/18/2016 | 8/18/2016 | 3/1/2014 | ($29.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 8/18/2016 | 8/18/2016 | 3/1/2014 | ($6.58) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 8/18/2016 | 8/18/2016 | 3/1/2014 | ($470.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 8/18/2016 | 8/18/2016 | 3/1/2014 | ($3,000.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 8/18/2016 | 8/18/2016 | 3/1/2014 | ($17.50) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 9/6/2016 | 9/6/2016 | 4/1/2014 | $1,262.87 | Regular Payment | | PriorServic | None | None | $121.27 |
| 1.01E+09 | KAREEM SAN | 9/16/2016 | 9/16/2016 | 4/1/2014 | ($300.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 9/28/2016 | 9/28/2016 | 4/1/2014 | $470.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 9/28/2016 | 9/28/2016 | 4/1/2014 | $29.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 9/28/2016 | 9/28/2016 | 4/1/2014 | $17.50 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 9/28/2016 | 9/28/2016 | 4/1/2014 | $3,000.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 9/28/2016 | 9/28/2016 | 4/1/2014 | $6.58 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 9/28/2016 | 9/28/2016 | 4/1/2014 | $330.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 9/28/2016 | 9/28/2016 | 4/1/2014 | $350.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 10/14/2016 | 10/14/2016 | 4/1/2014 | $300.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 12/13/2016 | 12/13/2016 | 1/1/2021 | ($350.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 12/15/2016 | 12/15/2016 | 1/1/2021 | ($250.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 12/16/2016 | 12/16/2016 | 1/1/2021 | ($75.78) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 12/16/2016 | 12/16/2016 | 1/1/2021 | ($27.50) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 12/16/2016 | 12/16/2016 | 1/1/2021 | $43.65 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 12/16/2016 | 12/16/2016 | 1/1/2021 | ($3,076.00) | 3rd Party Recov Fees Assess | Bk Costs | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 12/16/2016 | 12/16/2016 | 1/1/2021 | ($1,465.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 12/16/2016 | 12/16/2016 | 1/1/2021 | ($29.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 12/16/2016 | 12/16/2016 | 1/1/2021 | ($50.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 12/16/2016 | 12/16/2016 | 1/1/2021 | ($3,000.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |
| 1.01E+09 | KAREEM SAN | 12/16/2016 | 12/16/2016 | 1/1/2021 | ($6,591.93) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None |

SAMUELS TRANSACTION HISTORY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.01E+09 KAREEM SAM | 12/16/2016 | 12/16/2016 | 1/1/2021 | ($1,815.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/16/2016 | 12/16/2016 | 1/1/2021 | ($43.65) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/16/2016 | 12/16/2016 | 1/1/2021 | ($940.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/16/2016 | 12/16/2016 | 1/1/2021 | ($300.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/16/2016 | 12/16/2016 | 1/1/2021 | $50.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/16/2016 | 12/16/2016 | 1/1/2021 | $940.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/16/2016 | 12/16/2016 | 1/1/2021 | $3,076.00 | 3rd Party Recov Fees Assess | Bk Costs | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/16/2016 | 12/16/2016 | 1/1/2021 | $300.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/16/2016 | 12/16/2016 | 1/1/2021 | $1,815.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/16/2016 | 12/16/2016 | 1/1/2021 | $6,591.93 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/16/2016 | 12/16/2016 | 1/1/2021 | $1,465.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/16/2016 | 12/16/2016 | 1/1/2021 | $75.78 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/16/2016 | 12/16/2016 | 1/1/2021 | $27.50 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/16/2016 | 12/16/2016 | 1/1/2021 | $3,000.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/16/2016 | 12/16/2016 | 1/1/2021 | $29.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/30/2016 | 12/30/2016 | 1/1/2021 | ($8,841.88) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 1/19/2017 | 1/19/2017 | 1/1/2021 | ($150.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 1/30/2017 | 1/30/2017 | 1/1/2021 | $350.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 1/30/2017 | 1/30/2017 | 1/1/2021 | $250.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/6/2017 | 2/6/2017 | 4/1/2014 | ($396.28) | Tax Bill 1 Disbursement | Property T | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/24/2017 | 2/24/2017 | 4/1/2014 | $150.00 | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 3/6/2017 | 3/6/2017 | 4/1/2014 | ($1,031.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 3/7/2017 | 3/7/2017 | 4/1/2014 | ($311.37) | Tax Bill 1 Disbursement | Register V | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 3/29/2017 | 3/29/2017 | 4/1/2014 | ($600.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 4/4/2017 | 4/4/2017 | 4/1/2014 | ($50.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 4/27/2017 | 4/27/2017 | 4/1/2014 | ($29.05) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 4/28/2017 | 4/28/2017 | 4/1/2014 | $29.05 | Escrow Only Payment | | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 6/14/2017 | 6/14/2017 | 4/1/2014 | ($8.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 7/10/2017 | 7/10/2017 | 4/1/2014 | ($200.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 8/3/2017 | 8/3/2017 | 4/1/2014 | ($2,550.23) | Tax Bill 1 Disbursement | FC Costs | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 9/8/2017 | 9/8/2017 | 4/1/2014 | ($50.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 10/10/2017 | 10/10/2017 | 4/1/2014 | ($125.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/20/2017 | 12/20/2017 | 4/1/2014 | $29.05 | Escrow Only Payment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 1/19/2018 | 1/19/2018 | 4/1/2014 | ($962.88) | Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/8/2018 | 2/8/2018 | 4/1/2014 | ($396.28) | Tax Bill 1 Disbursement | Property T | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/16/2018 | 2/16/2018 | 4/1/2014 | ($125.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/20/2018 | 2/20/2018 | 4/1/2014 | ($8.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/22/2018 | 2/22/2018 | 4/1/2014 | ($573.00) | Escrow Only Payment | | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/22/2018 | 2/22/2018 | 4/1/2014 | $573.00 | Escrow Only Payment | | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 3/1/2018 | 3/1/2018 | 4/1/2014 | ($311.37) | Tax Bill 1 Disbursement | Register V | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 3/5/2018 | 3/5/2018 | 4/1/2014 | ($150.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 3/20/2018 | 3/20/2018 | 5/1/2014 | $1,265.47 | Regular Payment | | PriorServic | None | None | $122.22 |
| 1.01E+09 KAREEM SAM | 3/26/2018 | 3/26/2018 | 4/1/2014 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 4/16/2018 | 4/16/2018 | 4/1/2014 | ($100.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 4/25/2018 | 4/25/2018 | 5/1/2014 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 5/18/2018 | 5/18/2018 | 6/1/2014 | $1,265.47 | Regular Payment | | PriorServic | None | None | $123.18 |
| 1.01E+09 KAREEM SAM | 5/21/2018 | 5/21/2018 | 6/1/2014 | ($200.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 5/25/2018 | 5/25/2018 | 6/1/2014 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 5/30/2018 | 5/30/2018 | 7/1/2014 | $1,265.47 | Regular Payment | | PriorServic | None | None | $124.15 |

SAMUEL'S TRANSACTION HISTORY

| Account | Name | Date | Date | Date | Amount | Transaction | Cat1 | Cat2 | Cat3 | Cat4 | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.01E+09 | KAREEM SAM | 6/20/2018 | 6/20/2018 | 7/1/2014 | ($200.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 6/29/2018 | 6/29/2018 | 7/1/2014 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 7/30/2018 | 7/30/2018 | 7/1/2014 | ($2,625.47) | Tax Bill 1 Disbursement | FC Costs | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 7/31/2018 | 7/31/2018 | 7/1/2014 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 7/31/2018 | 7/31/2018 | 8/1/2014 | $1,265.47 | Regular Payment | | PriorServic | None | None | $125.13 |
| 1.01E+09 | KAREEM SAM | 8/10/2018 | 8/10/2018 | 8/1/2014 | ($359.36) | Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 8/20/2018 | 8/20/2018 | 9/1/2014 | $1,265.47 | Regular Payment | | PriorServic | None | None | $126.11 |
| 1.01E+09 | KAREEM SAM | 8/21/2018 | 8/21/2018 | 10/1/2014 | $1,264.67 | Regular Payment | | PriorServic | None | None | $127.10 |
| 1.01E+09 | KAREEM SAM | 8/30/2018 | 8/30/2018 | 10/1/2014 | ($100.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 8/31/2018 | 8/31/2018 | 10/1/2014 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 9/10/2018 | 9/10/2018 | 10/1/2014 | ($125.00) | 3rd Party Recov Fees Assess | Bk Costs | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 9/20/2018 | 9/20/2018 | 10/1/2014 | ($440.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 9/24/2018 | 9/24/2018 | 10/1/2014 | ($89.84) | Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 9/28/2018 | 9/28/2018 | 10/1/2014 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 10/8/2018 | 10/8/2018 | 10/1/2014 | ($125.00) | 3rd Party Recov Fees Assess | Bk Costs | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 10/22/2018 | 10/22/2018 | 10/1/2014 | ($89.84) | Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 10/23/2018 | 10/23/2018 | 11/1/2014 | $1,264.27 | Regular Payment | | PriorServic | None | None | $128.10 |
| 1.01E+09 | KAREEM SAM | 10/26/2018 | 10/26/2018 | 10/1/2014 | ($30.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 11/9/2018 | 11/9/2018 | 12/1/2014 | $1,264.27 | Regular Payment | | PriorServic | None | None | $129.11 |
| 1.01E+09 | KAREEM SAM | 11/27/2018 | 11/27/2018 | 12/1/2014 | ($150.00) | 3rd Party Recov Fees Assess | Bk Costs | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 12/18/2018 | 12/18/2018 | 1/1/2015 | $1,264.27 | Regular Payment | | PriorServic | None | None | $130.12 |
| 1.01E+09 | KAREEM SAM | 2/25/2019 | 2/25/2019 | 2/1/2015 | $1,264.27 | Regular Payment | | PriorServic | None | None | $131.14 |
| 1.01E+09 | KAREEM SAM | 2/26/2019 | 2/26/2019 | 2/1/2015 | ($125.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 2/27/2019 | 2/27/2019 | 2/1/2015 | ($89.84) | Escrow Disbursement | | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 2/28/2019 | 2/28/2019 | 2/1/2015 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 3/5/2019 | 3/5/2019 | 2/1/2015 | ($386.45) | Tax Bill 1 Disbursement | Property T | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 3/18/2019 | 3/18/2019 | 2/1/2015 | ($311.37) | Tax Bill 1 Disbursement | Register V | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 3/25/2019 | 3/25/2019 | 2/1/2015 | ($89.84) | Escrow Disbursement | | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 4/2/2019 | 4/2/2019 | 3/1/2015 | $1,264.27 | Regular Payment | | PriorServic | None | None | $132.17 |
| 1.01E+09 | KAREEM SAM | 4/18/2019 | 4/18/2019 | 4/1/2015 | $1,264.27 | Regular Payment | | PriorServic | None | None | $133.21 |
| 1.01E+09 | KAREEM SAM | 4/23/2019 | 4/23/2019 | 4/1/2015 | ($89.76) | Escrow Disbursement | | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 5/15/2019 | 5/15/2019 | 5/1/2015 | $1,264.27 | Regular Payment | | PriorServic | None | None | $134.26 |
| 1.01E+09 | KAREEM SAM | 5/29/2019 | 5/29/2019 | 5/1/2015 | ($92.00) | Escrow Disbursement | | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 6/18/2019 | 6/18/2019 | 5/1/2015 | ($1,012.00) | Escrow Disbursement | | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 6/20/2019 | 6/20/2019 | 6/1/2015 | $1,264.27 | Regular Payment | | PriorServic | None | None | $135.31 |
| 1.01E+09 | KAREEM SAM | 7/8/2019 | 7/8/2019 | 7/1/2015 | $1,264.27 | Regular Payment | | PriorServic | None | None | $136.38 |
| 1.01E+09 | KAREEM SAM | 8/6/2019 | 8/6/2019 | 7/1/2015 | ($2,701.61) | Tax Bill 1 Disbursement | FC Costs | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 8/27/2019 | 8/27/2019 | 7/1/2015 | ($125.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 8/27/2019 | 8/27/2019 | 8/1/2015 | $1,264.27 | Regular Payment | | PriorServic | None | None | $137.45 |
| 1.01E+09 | KAREEM SAM | 9/18/2019 | 9/18/2019 | 9/1/2015 | $1,255.04 | Regular Payment | | PriorServic | None | None | $138.53 |
| 1.01E+09 | KAREEM SAM | 10/14/2019 | 10/14/2019 | 8/1/2015 | ($125.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 10/18/2019 | 10/18/2019 | 8/1/2015 | ($115.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 10/21/2019 | 10/21/2019 | 9/1/2015 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 11/5/2019 | 11/5/2019 | 1/1/2016 | $1,262.87 | Regular Payment | | PriorServic | None | None | $142.94 |
| 1.01E+09 | KAREEM SAM | 11/5/2019 | 11/5/2019 | 12/1/2015 | $1,262.87 | Regular Payment | | PriorServic | None | None | $141.82 |
| 1.01E+09 | KAREEM SAM | 11/5/2019 | 11/5/2019 | 11/1/2015 | $1,262.87 | Regular Payment | | PriorServic | None | None | $140.72 |
| 1.01E+09 | KAREEM SAM | 11/5/2019 | 11/5/2019 | 10/1/2015 | $1,262.87 | Regular Payment | | PriorServic | None | None | $139.62 |
| 1.01E+09 | KAREEM SAM | 11/8/2019 | 11/8/2019 | 10/1/2015 | ($330.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 11/20/2019 | 11/20/2019 | 10/1/2015 | ($2.65) | Other Fee Assessment | Certified M | PriorServic | None | None | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1.01E+09 KAREEM SAN | 11/20/2019 | 11/20/2019 | 10/1/2015 | ($9.50) Other Fee Assessment | Certified M | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 11/20/2019 | 11/20/2019 | 10/1/2015 | ($263.11) Other Fee Assessment | Sheriff Cos | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 11/20/2019 | 11/20/2019 | 10/1/2015 | ($20.70) Other Fee Assessment | Certified M | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 11/21/2019 | 11/21/2019 | 10/1/2015 | ($15.00) 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 11/22/2019 | 11/22/2019 | 10/1/2015 | ($300.00) 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 11/27/2019 | 11/27/2019 | 2/1/2016 | $1,262.87 Regular Payment | | PriorServic | None | None | $144.06 |
| 1.01E+09 KAREEM SAN | 12/16/2019 | 12/16/2019 | 2/1/2016 | ($250.00) 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 12/26/2019 | 12/26/2019 | 2/1/2016 | ($500.00) 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 12/30/2019 | 12/30/2019 | 2/1/2016 | ($15.00) 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 12/31/2019 | 12/31/2019 | 3/1/2016 | $1,253.75 Regular Payment | | PriorServic | None | None | $145.19 |
| 1.01E+09 KAREEM SAN | 1/7/2020 | 1/7/2020 | 3/1/2016 | ($115.00) 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 1/7/2020 | 1/7/2020 | 3/1/2016 | ($550.00) 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 1/16/2020 | 1/16/2020 | 3/1/2016 | ($30.00) 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 1/16/2020 | 1/16/2020 | 3/1/2016 | ($150.00) 3rd Party Recov Fees Assess | Bk Costs | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 1/31/2020 | 1/31/2020 | 4/1/2016 | $1,262.87 Regular Payment | | PriorServic | None | None | $146.33 |
| 1.01E+09 KAREEM SAN | 2/24/2020 | 2/24/2020 | 4/1/2016 | ($115.00) 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 2/24/2020 | 2/24/2020 | 4/1/2016 | ($386.45) Tax Bill 1 Disbursement | Property Ti | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 2/27/2020 | 2/27/2020 | 4/1/2016 | ($311.37) Tax Bill 1 Disbursement | Register V | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 2/28/2020 | 2/28/2020 | 4/1/2016 | ($15.00) 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 2/28/2020 | 2/28/2020 | 5/1/2016 | $1,262.87 Regular Payment | | PriorServic | None | None | $147.48 |
| 1.01E+09 KAREEM SAN | 3/6/2020 | 3/6/2020 | 5/1/2016 | ($125.00) 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 3/20/2020 | 3/20/2020 | 5/1/2016 | ($15.00) 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 3/27/2020 | 3/27/2020 | 6/1/2016 | $1,262.87 Regular Payment | | PriorServic | None | None | $148.64 |
| 1.01E+09 KAREEM SAN | 4/7/2020 | 4/7/2020 | 6/1/2016 | ($100.00) 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 4/20/2020 | 4/20/2020 | 6/1/2016 | ($115.00) 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 4/20/2020 | 4/20/2020 | 7/1/2016 | $1,262.87 Regular Payment | | PriorServic | None | None | $149.81 |
| 1.01E+09 KAREEM SAN | 4/30/2020 | 4/30/2020 | 7/1/2016 | ($15.00) 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 5/8/2020 | 5/8/2020 | 7/1/2016 | ($100.00) 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 5/27/2020 | 5/27/2020 | 7/1/2016 | ($15.00) 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 5/28/2020 | 5/28/2020 | 8/1/2016 | $1,262.87 Regular Payment | | PriorServic | None | None | $150.99 |
| 1.01E+09 KAREEM SAN | 6/10/2020 | 6/10/2020 | 8/1/2016 | ($1,026.66) Escrow Disbursement | | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 6/17/2020 | 6/17/2020 | 8/1/2016 | ($2,400.10) Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 6/17/2020 | 6/17/2020 | 8/1/2016 | $2,400.10 Escrow Only Payment | | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 6/22/2020 | 6/22/2020 | 8/1/2016 | ($115.00) 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 6/24/2020 | 6/24/2020 | 8/1/2016 | ($15.00) 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 6/26/2020 | 6/26/2020 | 8/1/2016 | $1,120.00 Escrow Disbursement | | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 6/26/2020 | 6/26/2020 | 8/1/2016 | $247.00 Escrow Disbursement | | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 7/14/2020 | 7/14/2020 | 8/1/2016 | ($100.00) 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 7/23/2020 | 7/23/2020 | 8/1/2016 | ($15.00) 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 8/5/2020 | 8/5/2020 | 9/1/2016 | $1,262.87 Regular Payment | | PriorServic | None | None | $152.17 |
| 1.01E+09 KAREEM SAN | 8/7/2020 | 8/7/2020 | 9/1/2016 | ($2,773.19) Tax Bill 1 Disbursement | FC Costs | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 8/17/2020 | 8/17/2020 | 9/1/2016 | ($125.00) 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 8/20/2020 | 8/20/2020 | 9/1/2016 | ($15.00) 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 9/1/2020 | 9/1/2020 | 9/1/2016 | ($115.00) 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 9/3/2020 | 9/3/2020 | 10/1/2016 | $1,262.87 Regular Payment | | PriorServic | None | None | $153.37 |
| 1.01E+09 KAREEM SAN | 9/24/2020 | 9/24/2020 | 10/1/2016 | ($15.00) 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 9/30/2020 | 9/30/2020 | 10/1/2016 | ($125.00) 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAN | 10/6/2020 | 10/6/2020 | 11/1/2016 | $1,268.68 Regular Payment | | PriorServic | None | None | $154.57 |
| 1.01E+09 KAREEM SAN | 10/7/2020 | 10/7/2020 | 11/1/2016 | ($525.00) 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |

SAMUELS TRANSACTION HISTORY

| Account | Name | Date | Date | Date | Amount | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.01E+09 | KAREEM SAM | 11/2/2020 | 11/2/2020 | 11/1/2016 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 11/5/2020 | 11/5/2020 | 12/1/2016 | $1,268.68 | Regular Payment | | PriorServic | None | None | $155.79 |
| 1.01E+09 | KAREEM SAM | 11/20/2020 | 11/20/2020 | 12/1/2016 | ($115.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 11/25/2020 | 11/25/2020 | 12/1/2016 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 12/4/2020 | 12/4/2020 | 12/1/2016 | ($350.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 12/4/2020 | 12/4/2020 | 12/1/2016 | ($4.60) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 12/4/2020 | 12/4/2020 | 1/1/2017 | $1,268.68 | Regular Payment | | PriorServic | None | None | $157.01 |
| 1.01E+09 | KAREEM SAM | 12/31/2020 | 12/31/2020 | 1/1/2017 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 1/29/2021 | 1/29/2021 | 1/1/2017 | ($30.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 2/1/2021 | 2/1/2021 | 2/1/2017 | $1,268.68 | Regular Payment | | PriorServic | None | None | $158.25 |
| 1.01E+09 | KAREEM SAM | 2/5/2021 | 2/5/2021 | 2/1/2017 | ($345.19) | Tax Bill 1 Disbursement | Property T: | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 2/17/2021 | 2/17/2021 | 2/1/2017 | ($350.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 2/24/2021 | 2/24/2021 | 5/1/2017 | $1,291.00 | Regular Payment | | PriorServic | None | None | $155.71 |
| 1.01E+09 | KAREEM SAM | 2/24/2021 | 2/24/2021 | 4/1/2017 | $1,291.00 | Regular Payment | | PriorServic | None | None | $154.46 |
| 1.01E+09 | KAREEM SAM | 2/24/2021 | 2/24/2021 | 3/1/2017 | $1,268.68 | Regular Payment | | PriorServic | None | None | $159.49 |
| 1.01E+09 | KAREEM SAM | 2/25/2021 | 2/25/2021 | 3/1/2017 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 3/17/2021 | 3/17/2021 | 5/1/2017 | ($345.30) | Tax Bill 1 Disbursement | Register V. | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 3/19/2021 | 3/19/2021 | 6/1/2017 | $1,291.00 | Regular Payment | | PriorServic | None | None | $156.98 |
| 1.01E+09 | KAREEM SAM | 3/22/2021 | 3/22/2021 | 5/1/2017 | ($115.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 3/31/2021 | 3/31/2021 | 5/1/2017 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 4/23/2021 | 4/23/2021 | 7/1/2017 | $1,291.00 | Regular Payment | | PriorServic | None | None | $158.25 |
| 1.01E+09 | KAREEM SAM | 4/27/2021 | 4/27/2021 | 7/1/2017 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 5/18/2021 | 5/18/2021 | 7/1/2017 | ($350.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 5/28/2021 | 5/28/2021 | 7/1/2017 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 5/28/2021 | 5/28/2021 | 8/1/2017 | $1,291.00 | Regular Payment | | PriorServic | None | None | $159.54 |
| 1.01E+09 | KAREEM SAM | 6/2/2021 | 6/2/2021 | 8/1/2017 | ($903.32) | Escrow Disbursement | | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 6/8/2021 | 6/8/2021 | 8/1/2017 | ($903.32) | Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 6/8/2021 | 6/8/2021 | 8/1/2017 | $903.32 | Escrow Only Payment | | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 6/18/2021 | 6/18/2021 | 8/1/2017 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 6/23/2021 | 6/23/2021 | 8/1/2017 | ($115.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 6/23/2021 | 6/23/2021 | 9/1/2017 | $1,291.00 | Regular Payment | | PriorServic | None | None | $160.83 |
| 1.01E+09 | KAREEM SAM | 7/8/2021 | 7/8/2021 | 9/1/2017 | ($150.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 7/15/2021 | 7/15/2021 | 9/1/2017 | ($100.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 7/28/2021 | 7/28/2021 | 9/1/2017 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 7/29/2021 | 7/29/2021 | 10/1/2017 | $1,299.64 | Regular Payment | | PriorServic | None | None | $159.70 |
| 1.01E+09 | KAREEM SAM | 8/9/2021 | 8/9/2021 | 10/1/2017 | ($2,820.95) | Tax Bill 1 Disbursement | FC Costs | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 8/12/2021 | 8/12/2021 | 10/1/2017 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 9/17/2021 | 9/17/2021 | 10/1/2017 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 9/22/2021 | 9/22/2021 | 11/1/2017 | $1,312.59 | Regular Payment | | PriorServic | Reversal | None | $161.02 |
| 1.01E+09 | KAREEM SAM | 10/1/2021 | 10/1/2021 | 11/1/2017 | ($125.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 10/19/2021 | 10/19/2021 | 11/1/2017 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 10/26/2021 | 10/26/2021 | 12/1/2017 | $1,312.59 | Regular Payment | | PriorServic | Reversal | None | $162.34 |
| 1.01E+09 | KAREEM SAM | 11/29/2021 | 11/29/2021 | 12/1/2017 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 12/3/2021 | 12/3/2021 | 1/1/2018 | $1,312.59 | Regular Payment | | PriorServic | Reversal | None | $163.68 |
| 1.01E+09 | KAREEM SAM | 12/27/2021 | 12/27/2021 | 1/1/2018 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 1/18/2022 | 1/18/2022 | 4/1/2018 | $1,338.24 | Regular Payment | | PriorServic | Reversal | None | $160.48 |
| 1.01E+09 | KAREEM SAM | 1/18/2022 | 1/18/2022 | 3/1/2018 | $1,312.59 | Regular Payment | | PriorServic | Reversal | None | $166.38 |
| 1.01E+09 | KAREEM SAM | 1/18/2022 | 1/18/2022 | 2/1/2018 | $1,312.59 | Regular Payment | | PriorServic | Reversal | None | $165.03 |
| 1.01E+09 | KAREEM SAM | 1/24/2022 | 1/24/2022 | 2/1/2018 | ($30.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |

SAMUELS TRANSACTION HISTORY

| Loan | Name | Date | Date | Date | Amount | Description | | | | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.01E+09 | KAREEM SAM | 2/1/2022 | 2/1/2022 | 5/1/2018 | $1,338.24 | Regular Payment | | PriorServic | Reversal | None | $161.85 |
| 1.01E+09 | KAREEM SAM | 2/14/2022 | 2/14/2022 | 5/1/2018 | ($345.19) | Tax Bill 1 Disbursement | Property T | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 2/15/2022 | 2/15/2022 | 5/1/2018 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 2/17/2022 | 2/17/2022 | 6/1/2018 | $1,338.24 | Regular Payment | | PriorServic | Reversal | None | $163.23 |
| 1.01E+09 | KAREEM SAM | 3/2/2022 | 3/2/2022 | 6/1/2018 | ($345.30) | Tax Bill 1 Disbursement | Register V | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 3/16/2022 | 3/16/2022 | 7/1/2018 | $1,338.24 | Regular Payment | | PriorServic | Reversal | None | $164.63 |
| 1.01E+09 | KAREEM SAM | 3/22/2022 | 3/22/2022 | 7/1/2018 | ($1,309.91) | Escrow Disbursement | | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 3/23/2022 | 3/23/2022 | 7/1/2018 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 4/26/2022 | 4/26/2022 | 7/1/2018 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 5/19/2022 | 5/19/2022 | 8/1/2018 | $1,338.24 | Regular Payment | | PriorServic | Reversal | None | $166.03 |
| 1.01E+09 | KAREEM SAM | 5/27/2022 | 5/27/2022 | 8/1/2018 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 6/28/2022 | 6/28/2022 | 9/1/2018 | $1,338.24 | Regular Payment | | PriorServic | Reversal | None | $167.45 |
| 1.01E+09 | KAREEM SAM | 6/30/2022 | 6/30/2022 | 9/1/2018 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 6/30/2022 | 6/30/2022 | 10/1/2018 | $1,389.46 | Regular Payment | | PriorServic | None | None | $154.87 |
| 1.01E+09 | KAREEM SAM | 7/7/2022 | 7/7/2022 | 9/1/2018 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 8/2/2022 | 8/2/2022 | 11/1/2018 | $1,397.73 | Regular Payment | | PriorServic | Reversal | None | $156.29 |
| 1.01E+09 | KAREEM SAM | 8/4/2022 | 8/4/2022 | 11/1/2018 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 8/5/2022 | 8/5/2022 | 11/1/2018 | ($2,887.24) | Tax Bill 1 Disbursement | FC Costs | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 8/25/2022 | 8/25/2022 | 12/1/2018 | $1,397.73 | Regular Payment | | PriorServic | Reversal | None | $157.72 |
| 1.01E+09 | KAREEM SAM | 8/26/2022 | 8/26/2022 | 1/1/2019 | $1,397.73 | Regular Payment | | PriorServic | Reversal | None | $159.17 |
| 1.01E+09 | KAREEM SAM | 8/31/2022 | 8/31/2022 | 12/1/2018 | ($125.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 9/6/2022 | 9/6/2022 | 12/1/2018 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 10/7/2022 | 10/7/2022 | 12/1/2018 | ($15.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 10/18/2022 | 10/18/2022 | 12/1/2018 | ($125.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 10/28/2022 | 10/28/2022 | 2/1/2019 | $1,397.73 | Regular Payment | | PriorServic | Reversal | None | $160.63 |
| 1.01E+09 | KAREEM SAM | 11/7/2022 | 11/7/2022 | 2/1/2019 | ($35.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 11/22/2022 | 11/22/2022 | 3/1/2019 | $1,397.73 | Regular Payment | | PriorServic | Reversal | None | $162.10 |
| 1.01E+09 | KAREEM SAM | 12/8/2022 | 12/8/2022 | 4/1/2019 | $1,414.73 | Regular Payment | | PriorServic | Reversal | None | $159.04 |
| 1.01E+09 | KAREEM SAM | 12/15/2022 | 12/15/2022 | 5/1/2019 | $1,414.73 | Regular Payment | | PriorServic | Reversal | None | $160.53 |
| 1.01E+09 | KAREEM SAM | 1/6/2023 | 1/6/2023 | 4/1/2019 | ($40.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 2/6/2023 | 2/6/2023 | 5/1/2019 | ($20.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 2/23/2023 | 2/23/2023 | 7/1/2019 | $1,414.73 | Regular Payment | | PriorServic | Reversal | None | $163.55 |
| 1.01E+09 | KAREEM SAM | 2/23/2023 | 2/23/2023 | 6/1/2019 | $1,414.73 | Regular Payment | | PriorServic | Reversal | None | $162.03 |
| 1.01E+09 | KAREEM SAM | 3/8/2023 | 3/8/2023 | 7/1/2019 | ($345.19) | Tax Bill 1 Disbursement | Property T | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 3/9/2023 | 3/9/2023 | 7/1/2019 | ($345.30) | Tax Bill 1 Disbursement | Register V | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 3/14/2023 | 3/14/2023 | 7/1/2019 | ($125.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 3/14/2023 | 3/14/2023 | 8/1/2019 | $1,414.73 | Regular Payment | | PriorServic | Reversal | None | $165.09 |
| 1.01E+09 | KAREEM SAM | 4/6/2023 | 4/6/2023 | 7/1/2019 | ($40.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 4/17/2023 | 4/17/2023 | 7/1/2019 | ($135.17) | Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 5/5/2023 | 5/5/2023 | 8/1/2019 | ($20.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 6/9/2023 | 6/9/2023 | 8/1/2019 | ($20.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 8/1/2019 | ($50.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 10/1/2019 | $1,373.17 | Regular Payment | | PriorServic | None | None | $179.99 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 9/1/2019 | $1,414.73 | Regular Payment | | PriorServic | Reversal | None | $166.63 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 8/1/2019 | $1,414.73 | Regular Payment | | PriorServic | Reversal | None | $165.09 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 7/1/2019 | $1,414.73 | Regular Payment | | PriorServic | Reversal | None | $163.55 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 6/1/2019 | $1,414.73 | Regular Payment | | PriorServic | Reversal | None | $162.03 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 5/1/2019 | $1,414.73 | Regular Payment | | PriorServic | Reversal | None | $160.53 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 4/1/2019 | $1,414.73 | Regular Payment | | PriorServic | Reversal | None | $159.04 |

SAMUELS TRANSACTION HISTORY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 3/1/2019 | $1,397.73 | Regular Payment | | PriorServic | Reversal | None | $162.10 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 2/1/2019 | $1,397.73 | Regular Payment | | PriorServic | Reversal | None | $160.63 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 1/1/2019 | $1,397.73 | Regular Payment | | PriorServic | Reversal | None | $159.17 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 12/1/2018 | $1,397.73 | Regular Payment | | PriorServic | Reversal | None | $157.72 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 11/1/2018 | $1,397.73 | Regular Payment | | PriorServic | Reversal | None | $156.29 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 10/1/2018 | $1,389.46 | Regular Payment | | PriorServic | Reversal | None | $154.87 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 9/1/2018 | $1,338.24 | Regular Payment | | PriorServic | Reversal | None | $167.45 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 8/1/2018 | $1,338.24 | Regular Payment | | PriorServic | Reversal | None | $166.03 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 7/1/2018 | $1,338.24 | Regular Payment | | PriorServic | Reversal | None | $164.63 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 6/1/2018 | $1,338.24 | Regular Payment | | PriorServic | Reversal | None | $163.23 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 5/1/2018 | $1,338.24 | Regular Payment | | PriorServic | Reversal | None | $161.85 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 4/1/2018 | $1,338.24 | Regular Payment | | PriorServic | Reversal | None | $160.48 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 3/1/2018 | $1,312.59 | Regular Payment | | PriorServic | Reversal | None | $166.38 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 2/1/2018 | $1,312.59 | Regular Payment | | PriorServic | Reversal | None | $165.03 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 1/1/2018 | $1,312.59 | Regular Payment | | PriorServic | Reversal | None | $163.68 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 12/1/2017 | $1,312.59 | Regular Payment | | PriorServic | Reversal | None | $162.34 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 11/1/2017 | $1,312.59 | Regular Payment | | PriorServic | Reversal | None | $161.02 |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 11/1/2017 | ($1,312.59) | Regular Payment | | PriorServic | None | Reversal | ($161.02) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 12/1/2017 | ($1,312.59) | Regular Payment | | PriorServic | None | Reversal | ($162.34) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 1/1/2018 | ($1,312.59) | Regular Payment | | PriorServic | None | Reversal | ($163.68) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 2/1/2018 | ($1,312.59) | Regular Payment | | PriorServic | None | Reversal | ($165.03) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 3/1/2018 | ($1,312.59) | Regular Payment | | PriorServic | None | Reversal | ($166.38) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 4/1/2018 | ($1,338.24) | Regular Payment | | PriorServic | None | Reversal | ($160.48) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 5/1/2018 | ($1,338.24) | Regular Payment | | PriorServic | None | Reversal | ($161.85) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 6/1/2018 | ($1,338.24) | Regular Payment | | PriorServic | None | Reversal | ($163.23) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 7/1/2018 | ($1,338.24) | Regular Payment | | PriorServic | None | Reversal | ($164.63) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 8/1/2018 | ($1,338.24) | Regular Payment | | PriorServic | None | Reversal | ($166.03) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 9/1/2018 | ($1,338.24) | Regular Payment | | PriorServic | None | Reversal | ($167.45) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 10/1/2018 | ($1,389.46) | Regular Payment | | PriorServic | None | Reversal | ($154.87) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 11/1/2018 | ($1,397.73) | Regular Payment | | PriorServic | None | Reversal | ($156.29) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 12/1/2018 | ($1,397.73) | Regular Payment | | PriorServic | None | Reversal | ($157.72) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 1/1/2019 | ($1,397.73) | Regular Payment | | PriorServic | None | Reversal | ($159.17) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 2/1/2019 | ($1,397.73) | Regular Payment | | PriorServic | None | Reversal | ($160.63) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 3/1/2019 | ($1,397.73) | Regular Payment | | PriorServic | None | Reversal | ($162.10) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 4/1/2019 | ($1,414.73) | Regular Payment | | PriorServic | None | Reversal | ($159.04) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 5/1/2019 | ($1,414.73) | Regular Payment | | PriorServic | None | Reversal | ($160.53) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 6/1/2019 | ($1,414.73) | Regular Payment | | PriorServic | None | Reversal | ($162.03) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 7/1/2019 | ($1,414.73) | Regular Payment | | PriorServic | None | Reversal | ($163.55) |
| 1.01E+09 | KAREEM SAM | 6/29/2023 | 6/29/2023 | 8/1/2019 | ($1,414.73) | Regular Payment | | PriorServic | None | Reversal | ($165.09) |
| 1.01E+09 | KAREEM SAM | 7/7/2023 | 7/7/2023 | 10/1/2019 | ($2,439.60) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 7/7/2023 | 7/7/2023 | 10/1/2019 | ($30.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 7/26/2023 | 7/26/2023 | 10/1/2019 | ($150.00) | 3rd Party Recov Fees Assess | Bk Costs | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 7/27/2023 | 7/27/2023 | 10/1/2019 | ($135.17) | Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 8/8/2023 | 8/8/2023 | 10/1/2019 | ($30.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 8/8/2023 | 8/8/2023 | 11/1/2019 | $1,370.33 | Regular Payment | | PriorServic | None | None | $181.59 |
| 1.01E+09 | KAREEM SAM | 8/15/2023 | 8/15/2023 | 11/1/2019 | ($2,930.55) | Tax Bill 1 Disbursement | FC Costs | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 8/28/2023 | 8/28/2023 | 12/1/2019 | $1,370.33 | Regular Payment | | PriorServic | None | None | $183.19 |
| 1.01E+09 | KAREEM SAM | 9/7/2023 | 9/7/2023 | 12/1/2019 | ($125.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 | KAREEM SAM | 9/8/2023 | 9/8/2023 | 12/1/2019 | ($30.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |

| Loan | Date | Date | Date | Amount | Transaction | Desc | | | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.01E+09 KAREEM SAM | 10/4/2023 | 10/4/2023 | 2/1/2020 | $1,370.33 | Regular Payment | | PriorServic | None | None | $186.45 |
| 1.01E+09 KAREEM SAM | 10/4/2023 | 10/4/2023 | 1/1/2020 | $1,370.33 | Regular Payment | | PriorServic | None | None | $184.82 |
| 1.01E+09 KAREEM SAM | 10/6/2023 | 10/6/2023 | 1/1/2020 | ($125.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 10/6/2023 | 10/6/2023 | 1/1/2020 | ($30.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 11/8/2023 | 11/8/2023 | 1/1/2020 | ($60.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/7/2023 | 12/7/2023 | 1/1/2020 | ($30.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 12/8/2023 | 12/8/2023 | 3/1/2020 | $1,370.33 | Regular Payment | | PriorServic | None | None | $188.10 |
| 1.01E+09 KAREEM SAM | 1/3/2024 | 1/3/2024 | 6/1/2020 | $1,311.38 | Regular Payment | | PriorServic | None | None | $200.67 |
| 1.01E+09 KAREEM SAM | 1/3/2024 | 1/3/2024 | 5/1/2020 | $1,346.18 | Regular Payment | | PriorServic | None | None | $198.97 |
| 1.01E+09 KAREEM SAM | 1/3/2024 | 1/3/2024 | 4/1/2020 | $1,346.18 | Regular Payment | | PriorServic | None | None | $197.29 |
| 1.01E+09 KAREEM SAM | 1/17/2024 | 1/17/2024 | 4/1/2020 | ($30.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 1/25/2024 | 1/25/2024 | 7/1/2020 | $1,346.18 | Regular Payment | | PriorServic | Reversal | None | $202.39 |
| 1.01E+09 KAREEM SAM | 1/30/2024 | 1/30/2024 | 7/1/2020 | ($115.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/1/2024 | 2/1/2024 | 7/1/2020 | ($50.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/1/2024 | 2/1/2024 | 7/1/2020 | $1,346.18 | Regular Payment | | PriorServic | Reversal | None | $202.39 |
| 1.01E+09 KAREEM SAM | 2/1/2024 | 2/1/2024 | 7/1/2020 | ($1,346.18) | Regular Payment | | PriorServic | None | Reversal | ($202.39) |
| 1.01E+09 KAREEM SAM | 2/2/2024 | 2/2/2024 | 7/1/2020 | ($135.17) | Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/2/2024 | 2/2/2024 | 7/1/2020 | ($135.17) | Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/2/2024 | 2/2/2024 | 7/1/2020 | ($135.17) | Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/2/2024 | 2/2/2024 | 7/1/2020 | ($135.17) | Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/2/2024 | 2/2/2024 | 7/1/2020 | ($135.13) | Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/2/2024 | 2/2/2024 | 7/1/2020 | ($135.17) | Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/2/2024 | 2/2/2024 | 7/1/2020 | ($135.17) | Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/2/2024 | 2/2/2024 | 1/1/2021 | ($135.17) | Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/2/2024 | 2/2/2024 | 1/1/2021 | ($93.34) | Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/2/2024 | 2/2/2024 | 1/1/2021 | ($451.68) | Other Fee Assessment | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/8/2024 | 2/8/2024 | 7/1/2020 | ($30.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/8/2024 | 2/8/2024 | 7/1/2020 | ($362.45) | Tax Bill 1 Disbursement | Property T: | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/13/2024 | 2/13/2024 | 7/1/2020 | ($125.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/27/2024 | 2/27/2024 | 7/1/2020 | ($150.00) | 3rd Party Recov Fees Assess | Bk Costs | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 2/28/2024 | 2/28/2024 | 8/1/2020 | $1,346.18 | Regular Payment | | PriorServic | None | None | $204.12 |
| 1.01E+09 KAREEM SAM | 3/5/2024 | 3/5/2024 | 8/1/2020 | ($345.30) | Tax Bill 1 Disbursement | Register V: | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 3/7/2024 | 3/7/2024 | 8/1/2020 | ($30.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 3/7/2024 | 3/7/2024 | 8/1/2020 | ($151.75) | Escrow Disbursement | | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 3/13/2024 | 3/13/2024 | 8/1/2020 | ($150.00) | 3rd Party Recov Fees Assess | Prior Unpa | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 3/20/2024 | 3/20/2024 | 9/1/2020 | $1,346.18 | Regular Payment | | PriorServic | None | None | $205.86 |
| 1.01E+09 KAREEM SAM | 4/2/2024 | 4/2/2024 | 9/1/2020 | ($151.75) | Escrow Disbursement | | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 4/5/2024 | 4/5/2024 | 9/1/2020 | ($30.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 5/2/2024 | 5/2/2024 | 9/1/2020 | ($151.75) | Escrow Disbursement | | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 5/6/2024 | 5/6/2024 | 9/1/2020 | ($30.00) | 3rd Party Recov Fees Assess | Property In | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 5/9/2024 | 5/9/2024 | 9/1/2020 | ($1,365.75) | Escrow Disbursement | | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 5/23/2024 | 5/23/2024 | 10/1/2020 | $1,295.29 | Regular Payment | | PriorServic | None | None | $225.15 |
| 1.01E+09 KAREEM SAM | 5/30/2024 | 5/30/2024 | 11/1/2020 | $1,301.26 | Regular Payment | | PriorServic | None | None | $226.92 |
| 1.01E+09 KAREEM SAM | 6/27/2024 | 6/27/2024 | 12/1/2020 | $1,301.26 | Regular Payment | | PriorServic | None | None | $228.70 |
| 1.01E+09 KAREEM SAM | 7/1/2024 | 7/1/2024 | 12/1/2020 | $1,213.00 | Escrow Disbursement | | PriorServic | None | None | |
| 1.01E+09 KAREEM SAM | 7/4/2024 | 7/4/2024 | 1/1/2021 | $0.00 | New Loan | | None | None | None | ######## |
| 1.01E+09 KAREEM SAM | 7/23/2024 | 7/22/2024 | 1/1/2021 | ($17.40) | 3rd Party Recov Fees Disb | Property P | ACH | None | None | |

SAMUELS TRANSACTION HISTORY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.01E+09 KAREEM SAM | 7/23/2024 | 7/16/2024 | 1/1/2021 | ($30.00) | Other Fees Disb | Property In | ACH | None | None | |
| 1.01E+09 KAREEM SAM | 7/26/2024 | 7/25/2024 | 1/1/2021 | $1,265.00 | Unapplied Payment | | Agent Pay | None | None | |
| 1.01E+09 KAREEM SAM | 8/1/2024 | 8/1/2024 | 8/31/2024 | ($2,974.51) | Tax Bill 1 Disbursement | Lien Relea | None | None | None | |
| 1.01E+09 KAREEM SAM | 8/2/2024 | 7/29/2024 | 1/1/2021 | ($100.00) | 3rd Party Recov Fees Disb | Title Cost | ACH | None | None | |
| 1.01E+09 KAREEM SAM | 8/12/2024 | 7/31/2024 | 1/1/2021 | ($2.00) | 3rd Party Recov Fees Disb | Flood Cntr | ACH | None | None | |
| 1.01E+09 KAREEM SAM | 8/14/2024 | 8/13/2024 | 1/1/2021 | $2,790.00 | Prepetition Unapplied Pmt | | Trustee Ch | None | None | |
| 1.01E+09 KAREEM SAM | 8/19/2024 | 8/19/2024 | 1/1/2021 | ($3,081.09) | Prepetition Unapplied Pmt | | Prepetition | None | None | |
| 1.01E+09 KAREEM SAM | 8/19/2024 | 8/19/2024 | 1/1/2021 | $3,081.09 | Unapplied Payment | | Repost | None | None | |
| 1.01E+09 KAREEM SAM | 8/20/2024 | 8/20/2024 | 1/1/2021 | $1,301.26 | Regular Payment | | Repost | None | None | $230.50 |
| 1.01E+09 KAREEM SAM | 8/20/2024 | 8/20/2024 | 2/1/2021 | ($1,301.26) | Regular Payment | | Repost | None | None | |
| 1.01E+09 KAREEM SAM | 8/22/2024 | 8/21/2024 | 2/1/2021 | ($115.00) | 3rd Party Recov Fees Disb | BPO | ACH | None | None | |
| 1.01E+09 KAREEM SAM | 8/23/2024 | 8/23/2024 | 2/1/2021 | $1,301.26 | Regular Payment | | Repost | None | None | $232.31 |
| 1.01E+09 KAREEM SAM | 8/23/2024 | 8/23/2024 | 3/1/2021 | $1,301.26 | Regular Payment | | Repost | None | None | $234.14 |
| 1.01E+09 KAREEM SAM | 8/23/2024 | 8/23/2024 | 4/1/2021 | $1,301.26 | Regular Payment | | Repost | None | None | $235.98 |
| 1.01E+09 KAREEM SAM | 8/23/2024 | 8/23/2024 | 5/1/2021 | ($3,903.78) | Unapplied Payment | | Repost | None | None | |
| 1.01E+09 KAREEM SAM | 9/10/2024 | 9/4/2024 | 5/1/2021 | ($15.00) | 3rd Party Recov Fees Disb | Certified M | ACH | None | None | |
| 1.01E+09 KAREEM SAM | 9/10/2024 | 9/4/2024 | 5/1/2021 | ($15.00) | 3rd Party Recov Fees Disb | Loan Modif | ACH | None | None | |
| 1.01E+09 KAREEM SAM | 9/17/2024 | 9/13/2024 | 5/1/2021 | ($0.05) | 3rd Party Recov Fees Disb | Insurance | ACH | None | None | |
| 1.01E+09 KAREEM SAM | 9/17/2024 | 9/13/2024 | 5/1/2021 | ($0.10) | 3rd Party Recov Fees Disb | Insurance | ACH | None | None | |
| 1.01E+09 KAREEM SAM | 9/20/2024 | 10/22/2019 | 5/1/2021 | $5,485.44 | Other Fee Payment | Prior Unpa | Bankruptcy | None | None | |
| 1.01E+09 KAREEM SAM | 9/20/2024 | 10/22/2019 | 5/1/2021 | ($5,485.44) | Other Fee Payment | BKPP- Prio | Bankruptcy | None | None | |
| 1.01E+09 KAREEM SAM | 9/25/2024 | 9/24/2024 | 5/1/2021 | $1,395.00 | Prepetition Unapplied Pmt | | Trustee Ch | None | None | |
| 1.01E+09 KAREEM SAM | 9/30/2024 | 9/30/2024 | 5/1/2021 | $1,301.26 | Regular Payment | | Agent Pay | None | None | $237.83 |
| 1.01E+09 KAREEM SAM | 9/30/2024 | 9/30/2024 | 6/1/2021 | $1,875.97 | Unapplied Payment | | Agent Pay | None | None | |
| 1.01E+09 KAREEM SAM | 10/1/2024 | 10/1/2024 | 6/1/2021 | ($1,012.01) | Prepetition Unapplied Pmt | | Prepetition | None | None | |
| 1.01E+09 KAREEM SAM | 10/1/2024 | 10/1/2024 | 6/1/2021 | $1,012.01 | Regular Payment with Adjust | | Prepetition | None | None | $239.70 |
| 1.01E+09 KAREEM SAM | 10/1/2024 | 10/1/2024 | 7/1/2021 | ($2,602.52) | Unapplied Payment | | Unapplied | None | None | |
| 1.01E+09 KAREEM SAM | 10/1/2024 | 10/1/2024 | 7/1/2021 | $1,301.26 | Regular Payment | | Unapplied | None | None | $241.58 |
| 1.01E+09 KAREEM SAM | 10/1/2024 | 10/1/2024 | 8/1/2021 | $1,301.26 | Regular Payment | | Unapplied | None | None | $243.48 |
| 1.01E+09 KAREEM SAM | 10/3/2024 | 9/30/2024 | 9/1/2021 | ($125.00) | 3rd Party Recov Fees Disb | Notary Fee | ACH | None | None | |
| 1.01E+09 KAREEM SAM | 10/23/2024 | 10/23/2024 | 9/1/2021 | ($1,012.01) | Prepetition Unapplied Pmt | | Prepetition | None | None | |
| 1.01E+09 KAREEM SAM | 10/23/2024 | 10/23/2024 | 9/1/2021 | $1,012.01 | Regular Payment with Adjust | | Prepetition | None | None | $245.40 |
| 1.01E+09 KAREEM SAM | 10/23/2024 | 10/22/2024 | 9/1/2021 | $1,638.00 | Prepetition Unapplied Pmt | | Trustee Ch | None | None | |
| 1.01E+09 KAREEM SAM | 10/29/2024 | 10/28/2024 | 10/1/2021 | $1,301.26 | Regular Payment | | Money Gra | None | None | $247.32 |
| 1.01E+09 KAREEM SAM | 10/29/2024 | 10/28/2024 | 11/1/2021 | $1,698.74 | Unapplied Payment | | Money Gra | None | None | |
| 1.01E+09 KAREEM SAM | 10/30/2024 | 10/29/2024 | 12/1/2021 | $180.00 | Unapplied Payment | | Money Gra | None | None | |
| 1.01E+09 KAREEM SAM | 10/30/2024 | 10/28/2024 | 11/1/2021 | ($1,304.63) | Unapplied Payment | | Unapplied | None | None | |
| 1.01E+09 KAREEM SAM | 10/30/2024 | 10/28/2024 | 11/1/2021 | $1,304.63 | Unapplied Payment | | Unapplied | None | None | $249.27 |
| 1.01E+09 KAREEM SAM | 11/1/2024 | 11/1/2024 | 12/1/2021 | ($10.57) | 3rd Party Recov Fees Disb | Certified M | ACH | None | None | |
| 1.01E+09 KAREEM SAM | 12/12/2024 | 12/12/2024 | 12/1/2021 | ($38.05) | 3rd Party Recov Fees Assess | Tax Cost | None | None | None | |
| 1.01E+09 KAREEM SAM | 12/20/2024 | 12/20/2024 | 12/1/2021 | ($6,072.06) | Prepetition Unapplied Pmt | | Prepetition | None | None | |
| 1.01E+09 KAREEM SAM | 12/20/2024 | 12/20/2024 | 12/1/2021 | $1,012.01 | Regular Payment with Adjust | | Prepetition | None | None | $251.23 |
| 1.01E+09 KAREEM SAM | 12/20/2024 | 12/20/2024 | 1/1/2022 | $1,012.01 | Regular Payment with Adjust | | Prepetition | None | None | $253.20 |
| 1.01E+09 KAREEM SAM | 12/20/2024 | 12/20/2024 | 2/1/2022 | $1,012.01 | Regular Payment with Adjust | | Prepetition | None | None | $255.19 |
| 1.01E+09 KAREEM SAM | 12/20/2024 | 12/20/2024 | 3/1/2022 | $1,012.01 | Regular Payment with Adjust | | Prepetition | None | None | $257.20 |
| 1.01E+09 KAREEM SAM | 12/20/2024 | 12/20/2024 | 4/1/2022 | $1,012.01 | Regular Payment with Adjust | | Prepetition | None | None | $259.22 |
| 1.01E+09 KAREEM SAM | 12/20/2024 | 12/20/2024 | 5/1/2022 | $1,012.01 | Regular Payment with Adjust | | Prepetition | None | None | $261.25 |
| 1.01E+09 KAREEM SAM | 12/20/2024 | 12/19/2024 | 12/1/2021 | $5,733.00 | Prepetition Unapplied Pmt | | Trustee Ch | None | None | |
| 1.01E+09 KAREEM SAM | 1/10/2025 | 1/10/2025 | 6/1/2022 | $1,304.63 | Regular Payment | | Money Gra | None | None | $263.31 |

KSAMUELS TRANSACTION HISTORY

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.01E+09 KAREEM SAM | 1/10/2025 | 1/10/2025 | 7/1/2022 | $1,695.37 | Unapplied Payment | | Money Gra | None | None | |
| 1.01E+09 KAREEM SAM | 1/13/2025 | 12/23/2024 | 7/1/2022 | ($400.00) | 3rd Party Recov Fees Disb | Attorney C | ACH | None | None | |
| 1.01E+09 KAREEM SAM | 1/21/2025 | 1/20/2025 | 7/1/2022 | $160.00 | Unapplied Payment | | Money Gra | None | None | |
| 1.01E+09 KAREEM SAM | 1/24/2025 | 1/10/2025 | 7/1/2022 | ($2,609.26) | Unapplied Payment | | Unapplied | None | None | |
| 1.01E+09 KAREEM SAM | 1/24/2025 | 1/10/2025 | 7/1/2022 | $1,304.63 | Regular Payment | | Unapplied | None | None | $265.38 |
| 1.01E+09 KAREEM SAM | 1/24/2025 | 1/10/2025 | 8/1/2022 | $1,304.63 | Regular Payment | | Unapplied | None | None | $267.46 |
| 1.01E+09 KAREEM SAM | 2/4/2025 | 2/4/2025 | 3/1/2025 | ($445.78) | Tax Bill 1 Disbursement | Property T | None | None | None | |
| 1.01E+09 KAREEM SAM | 2/18/2025 | 2/18/2025 | 9/1/2022 | $1,304.63 | Regular Payment | | Agent Pay | None | None | $269.56 |
| 1.01E+09 KAREEM SAM | 2/18/2025 | 2/18/2025 | 10/1/2022 | $1,872.37 | Unapplied Payment | | Agent Pay | None | None | |
| 1.01E+09 KAREEM SAM | 2/19/2025 | 2/18/2025 | 10/1/2022 | ($1,389.91) | Unapplied Payment | | Unapplied | None | None | |
| 1.01E+09 KAREEM SAM | 2/19/2025 | 2/18/2025 | 10/1/2022 | $1,389.91 | Regular Payment | | Unapplied | None | None | $239.20 |
| 1.01E+09 KAREEM SAM | 2/25/2025 | 2/23/2025 | 11/1/2022 | ($115.00) | 3rd Party Recov Fees Disb | BPO | ACH | None | None | |
| 1.01E+09 KAREEM SAM | 2/27/2025 | 6/30/2024 | 11/1/2022 | ($0.70) | 3rd Party Recov Fees Disb | Tax Cost | ACH | None | None | |
| 1.01E+09 KAREEM SAM | 2/27/2025 | 6/30/2024 | 11/1/2022 | ($0.70) | 3rd Party Recov Fees Disb | Tax Cost | ACH | None | None | |
| 1.01E+09 KAREEM SAM | 3/4/2025 | 6/30/2024 | 11/1/2022 | $0.70 | 3rd Party Recov Fees Pmt | Tax Cost | Repost | None | None | |
| 1.01E+09 KAREEM SAM | 3/10/2025 | 3/10/2025 | 3/31/2025 | ($345.30) | Tax Bill 1 Disbursement | FC Costs | None | None | None | |

SAMUEL S TRANSACTION HISTORY

| | | | | | | |
|---|---|---|---|---|---|---|
| | $173.22 | $0.00 | $114,435.23 | $173.22 | $0.00 | 2249.01 |
| | ($385.66) | $0.00 | $114,435.23 | ($212.44) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $114,435.23 | ($212.44) | $0.00 | 2249.01 |
| $895.10 | $262.83 | $0.00 | $114,326.54 | $50.39 | $0.00 | 2249.01 |
| $895.95 | $262.83 | $0.00 | $114,218.70 | $313.22 | $0.00 | 2249.01 |
| $896.79 | $262.83 | $0.00 | $114,111.70 | $576.05 | $0.00 | 2249.01 |
| $897.62 | $290.46 | $0.00 | $114,005.53 | $866.51 | $0.00 | 2249.01 |
| $898.45 | $290.46 | $0.00 | $113,900.19 | $1,156.97 | $0.00 | 2249.01 |
| $899.27 | $290.46 | $0.00 | $113,795.67 | $1,447.43 | $0.00 | 2249.01 |
| | ($311.37) | $0.00 | $113,795.67 | $1,136.06 | $0.00 | 2249.01 |
| $894.24 | $262.83 | $0.00 | $113,686.12 | $1,398.89 | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $113,686.12 | $1,398.89 | $0.00 | 2249.01 |
| $893.38 | $262.83 | $0.00 | $113,575.71 | $1,661.72 | $0.00 | 2249.01 |
| $892.52 | $262.83 | $0.00 | $113,464.44 | $1,924.55 | $0.00 | 2249.01 |
| $891.64 | $262.83 | $0.00 | $113,352.29 | $2,187.38 | $0.00 | 2249.01 |
| | ($2,331.07) | $0.00 | $113,352.29 | ($143.69) | $0.00 | 2249.01 |
| $890.76 | $253.37 | $0.00 | $113,239.26 | $109.68 | $0.00 | 2249.01 |
| $889.87 | $261.83 | $0.00 | $113,125.34 | $371.51 | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $113,125.34 | $371.51 | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $113,125.34 | $371.51 | $0.00 | 2249.01 |
| | ($396.28) | $0.00 | $113,125.34 | ($24.77) | $0.00 | 2249.01 |
| | ($311.37) | $0.00 | $113,125.34 | ($336.14) | $0.00 | 2249.01 |
| | $10.46 | $0.00 | $113,125.34 | ($325.68) | $0.00 | 2249.01 |
| $884.39 | $261.69 | $0.00 | $113,005.95 | ($63.99) | $0.00 | 2249.01 |
| $885.32 | $261.69 | $0.00 | $112,887.49 | $197.70 | $0.00 | 2249.01 |
| $886.25 | $261.69 | $0.00 | $112,769.95 | $459.39 | $0.00 | 2249.01 |
| $887.17 | $261.69 | $0.00 | $112,653.33 | $721.08 | $0.00 | 2249.01 |
| $888.07 | $261.69 | $0.00 | $112,537.61 | $982.77 | $0.00 | 2249.01 |
| $888.98 | $262.83 | $0.00 | $112,422.80 | $1,245.60 | $0.00 | 2249.01 |
| $883.46 | $261.69 | $0.00 | $112,302.48 | $1,507.29 | $0.00 | 2249.01 |
| $882.51 | $261.69 | $0.00 | $112,181.21 | $1,768.98 | $0.00 | 2249.01 |
| ($882.51) | ($261.69) | $0.00 | $112,302.48 | $1,507.29 | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | $1,507.29 | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | $1,507.29 | $0.00 | 2249.01 |
| | ($2,366.03) | $0.00 | $112,302.48 | ($858.74) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($858.74) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($858.74) | $0.00 | 2249.01 |
| | ($396.28) | $0.00 | $112,302.48 | ($1,255.02) | $0.00 | 2249.01 |
| | ($311.37) | $0.00 | $112,302.48 | ($1,566.39) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($1,566.39) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($1,566.39) | $0.00 | 2249.01 |
| | ($2,401.52) | $0.00 | $112,302.48 | ($3,967.91) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($3,967.91) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($3,967.91) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($3,967.91) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($3,967.91) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($3,967.91) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($3,967.91) | $0.00 | 2249.01 |

SAMUELS TRANSACTION HISTORY

| | | | | | |
|---|---|---|---|---|---|
| | $0.00 | $0.00 | $112,302.48 | ($3,967.91) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($3,967.91) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($3,967.91) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($3,967.91) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($3,967.91) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($3,967.91) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($3,967.91) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($3,967.91) | $0.00 | 2249.01 |
| | ($396.28) | $0.00 | $112,302.48 | ($4,364.19) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($4,364.19) | $0.00 | 2249.01 |
| | ($311.37) | $0.00 | $112,302.48 | ($4,675.56) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($4,675.56) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($4,675.56) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($4,675.56) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($4,675.56) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($4,675.56) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($4,675.56) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($4,675.56) | $0.00 | 2249.01 |
| | ($2,471.16) | $0.00 | $112,302.48 | ($7,146.72) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($7,146.72) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($7,146.72) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($7,146.72) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($7,146.72) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($7,146.72) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($7,146.72) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,302.48 | ($7,146.72) | $0.00 | 2249.01 |
| $882.51 | $259.09 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |

KSAMUELS TRANSACTION HISTORY

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($6,887.63) | $0.00 | 2249.01 |
| ($396.28) | $0.00 | $112,181.21 | ($7,283.91) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($7,283.91) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($7,283.91) | $0.00 | 2249.01 |
| ($311.37) | $0.00 | $112,181.21 | ($7,595.28) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($7,595.28) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($7,595.28) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($7,595.28) | $0.00 | 2249.01 |
| $29.05 | $0.00 | $112,181.21 | ($7,566.23) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($7,566.23) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($7,566.23) | $0.00 | 2249.01 |
| ($2,550.23) | $0.00 | $112,181.21 | ($10,116.46) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($10,116.46) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($10,116.46) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($10,116.46) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($10,116.46) | $0.00 | 2249.01 |
| ($396.28) | $0.00 | $112,181.21 | ($10,512.74) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($10,512.74) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($10,512.74) | $0.00 | 2249.01 |
| ($573.00) | $0.00 | $112,181.21 | ($11,085.74) | $0.00 | 2249.01 |
| $573.00 | $0.00 | $112,181.21 | ($10,512.74) | $0.00 | 2249.01 |
| ($311.37) | $0.00 | $112,181.21 | ($10,824.11) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $112,181.21 | ($10,824.11) | $0.00 | 2249.01 |
| $881.56 | $261.69 | $0.00 | $112,058.99 | ($10,562.42) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,058.99 | ($10,562.42) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,058.99 | ($10,562.42) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $112,058.99 | ($10,562.42) | $0.00 | 2249.01 |
| $880.60 | $261.69 | $0.00 | $111,935.81 | ($10,300.73) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $111,935.81 | ($10,300.73) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $111,935.81 | ($10,300.73) | $0.00 | 2249.01 |
| $879.63 | $261.69 | $0.00 | $111,811.66 | ($10,039.04) | $0.00 | 2249.01 |

KSAMUELS TRANSACTION HISTORY

| | | | | | | |
|---|---|---|---|---|---|---|
| | $0.00 | $0.00 | $111,811.66 | ($10,039.04) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $111,811.66 | ($10,039.04) | $0.00 | 2249.01 |
| | ($2,625.47) | $0.00 | $111,811.66 | ($12,664.51) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $111,811.66 | ($12,664.51) | $0.00 | 2249.01 |
| $878.65 | $261.69 | $0.00 | $111,686.53 | ($12,402.82) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $111,686.53 | ($12,402.82) | $0.00 | 2249.01 |
| $877.67 | $261.69 | $0.00 | $111,560.42 | ($12,141.13) | $0.00 | 2249.01 |
| $876.68 | $260.89 | $0.00 | $111,433.32 | ($11,880.24) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $111,433.32 | ($11,880.24) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $111,433.32 | ($11,880.24) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $111,433.32 | ($11,880.24) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $111,433.32 | ($11,880.24) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $111,433.32 | ($11,880.24) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $111,433.32 | ($11,880.24) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $111,433.32 | ($11,880.24) | $0.00 | 2249.01 |
| $875.68 | $260.49 | $0.00 | $111,305.22 | ($11,619.75) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $111,305.22 | ($11,619.75) | $0.00 | 2249.01 |
| $874.67 | $260.49 | $0.00 | $111,176.11 | ($11,359.26) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $111,176.11 | ($11,359.26) | $0.00 | 2249.01 |
| $873.66 | $260.49 | $0.00 | $111,045.99 | ($11,098.77) | $0.00 | 2249.01 |
| $872.64 | $260.49 | $0.00 | $110,914.85 | ($10,838.28) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $110,914.85 | ($10,838.28) | $0.00 | 2249.01 |
| | ($89.84) | $0.00 | $110,914.85 | ($10,928.12) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $110,914.85 | ($10,928.12) | $0.00 | 2249.01 |
| | ($386.45) | $0.00 | $110,914.85 | ($11,314.57) | $0.00 | 2249.01 |
| | ($311.37) | $0.00 | $110,914.85 | ($11,625.94) | $0.00 | 2249.01 |
| | ($89.84) | $0.00 | $110,914.85 | ($11,715.78) | $0.00 | 2249.01 |
| $871.61 | $260.49 | $0.00 | $110,782.68 | ($11,455.29) | $0.00 | 2249.01 |
| $870.57 | $260.49 | $0.00 | $110,649.47 | ($11,194.80) | $0.00 | 2249.01 |
| | ($89.76) | $0.00 | $110,649.47 | ($11,284.56) | $0.00 | 2249.01 |
| $869.52 | $260.49 | $0.00 | $110,515.21 | ($11,024.07) | $0.00 | 2249.01 |
| | ($92.00) | $0.00 | $110,515.21 | ($11,116.07) | $0.00 | 2249.01 |
| | ($1,012.00) | $0.00 | $110,515.21 | ($12,128.07) | $0.00 | 2249.01 |
| $868.47 | $260.49 | $0.00 | $110,379.90 | ($11,867.58) | $0.00 | 2249.01 |
| $867.40 | $260.49 | $0.00 | $110,243.52 | ($11,607.09) | $0.00 | 2249.01 |
| | ($2,701.61) | $0.00 | $110,243.52 | ($14,308.70) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $110,243.52 | ($14,308.70) | $0.00 | 2249.01 |
| $866.33 | $260.49 | $0.00 | $110,106.07 | ($14,048.21) | $0.00 | 2249.01 |
| $865.25 | $251.26 | $0.00 | $109,967.54 | ($13,796.95) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $109,967.54 | ($13,796.95) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $109,967.54 | ($13,796.95) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $109,967.54 | ($13,796.95) | $0.00 | 2249.01 |
| $860.84 | $259.09 | $0.00 | $109,824.60 | ($13,537.86) | $0.00 | 2249.01 |
| $861.96 | $259.09 | $0.00 | $109,682.78 | ($13,278.77) | $0.00 | 2249.01 |
| $863.06 | $259.09 | $0.00 | $109,542.06 | ($13,019.68) | $0.00 | 2249.01 |
| $864.16 | $259.09 | $0.00 | $109,402.44 | ($12,760.59) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $109,402.44 | ($12,760.59) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $109,402.44 | ($12,760.59) | $0.00 | 2249.01 |

SAMUELS TRANSACTION HISTORY

| | | | | | | |
|---|---|---|---|---|---|---|
| | $0.00 | $0.00 | $109,402.44 | ($12,760.59) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $109,402.44 | ($12,760.59) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $109,402.44 | ($12,760.59) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $109,402.44 | ($12,760.59) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $109,402.44 | ($12,760.59) | $0.00 | 2249.01 |
| $859.72 | $259.09 | $0.00 | $109,258.38 | ($12,501.50) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $109,258.38 | ($12,501.50) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $109,258.38 | ($12,501.50) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $109,258.38 | ($12,501.50) | $0.00 | 2249.01 |
| $858.59 | $249.97 | $0.00 | $109,113.19 | ($12,251.53) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $109,113.19 | ($12,251.53) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $109,113.19 | ($12,251.53) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $109,113.19 | ($12,251.53) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $109,113.19 | ($12,251.53) | $0.00 | 2249.01 |
| $857.45 | $259.09 | $0.00 | $108,966.86 | ($11,992.44) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,966.86 | ($11,992.44) | $0.00 | 2249.01 |
| | ($386.45) | $0.00 | $108,966.86 | ($12,378.89) | $0.00 | 2249.01 |
| | ($311.37) | $0.00 | $108,966.86 | ($12,690.26) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,966.86 | ($12,690.26) | $0.00 | 2249.01 |
| $856.30 | $259.09 | $0.00 | $108,819.38 | ($12,431.17) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,819.38 | ($12,431.17) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,819.38 | ($12,431.17) | $0.00 | 2249.01 |
| $855.14 | $259.09 | $0.00 | $108,670.74 | ($12,172.08) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,670.74 | ($12,172.08) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,670.74 | ($12,172.08) | $0.00 | 2249.01 |
| $853.97 | $259.09 | $0.00 | $108,520.93 | ($11,912.99) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,520.93 | ($11,912.99) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,520.93 | ($11,912.99) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,520.93 | ($11,912.99) | $0.00 | 2249.01 |
| $852.79 | $259.09 | $0.00 | $108,369.94 | ($11,653.90) | $0.00 | 2249.01 |
| | ($1,026.66) | $0.00 | $108,369.94 | ($12,680.56) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,369.94 | ($12,680.56) | $0.00 | 2249.01 |
| | $2,400.10 | $0.00 | $108,369.94 | ($10,280.46) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,369.94 | ($10,280.46) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,369.94 | ($10,280.46) | $0.00 | 2249.01 |
| | $1,120.00 | $0.00 | $108,369.94 | ($9,160.46) | $0.00 | 2249.01 |
| | $247.00 | $0.00 | $108,369.94 | ($8,913.46) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,369.94 | ($8,913.46) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,369.94 | ($8,913.46) | $0.00 | 2249.01 |
| $851.61 | $259.09 | $0.00 | $108,217.77 | ($8,654.37) | $0.00 | 2249.01 |
| | ($2,773.19) | $0.00 | $108,217.77 | ($11,427.56) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,217.77 | ($11,427.56) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,217.77 | ($11,427.56) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,217.77 | ($11,427.56) | $0.00 | 2249.01 |
| $850.41 | $259.09 | $0.00 | $108,064.40 | ($11,168.47) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,064.40 | ($11,168.47) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $108,064.40 | ($11,168.47) | $0.00 | 2249.01 |
| $849.21 | $264.90 | $0.00 | $107,909.83 | ($10,903.57) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $107,909.83 | ($10,903.57) | $0.00 | 2249.01 |

SAMUEL'S TRANSACTION HISTORY

| | | | | | | |
|---|---|---|---|---|---|---|
| | $0.00 | $0.00 | $107,909.83 | ($10,903.57) | $0.00 | 2249.01 |
| $847.99 | $264.90 | $0.00 | $107,754.04 | ($10,638.67) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $107,754.04 | ($10,638.67) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $107,754.04 | ($10,638.67) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $107,754.04 | ($10,638.67) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $107,754.04 | ($10,638.67) | $0.00 | 2249.01 |
| $846.77 | $264.90 | $0.00 | $107,597.03 | ($10,373.77) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $107,597.03 | ($10,373.77) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $107,597.03 | ($10,373.77) | $0.00 | 2249.01 |
| $845.53 | $264.90 | $0.00 | $107,438.78 | ($10,108.87) | $0.00 | 2249.01 |
| | ($345.19) | $0.00 | $107,438.78 | ($10,454.06) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $107,438.78 | ($10,454.06) | $0.00 | 2249.01 |
| $870.39 | $264.90 | $0.00 | $107,283.07 | ($10,189.16) | $0.00 | 2249.01 |
| $871.64 | $264.90 | $0.00 | $107,128.61 | ($9,924.26) | $0.00 | 2249.01 |
| $844.29 | $264.90 | $0.00 | $106,969.12 | ($9,659.36) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $106,969.12 | ($9,659.36) | $0.00 | 2249.01 |
| | ($345.30) | $0.00 | $106,969.12 | ($10,004.66) | $0.00 | 2249.01 |
| $869.12 | $264.90 | $0.00 | $106,812.14 | ($9,739.76) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $106,812.14 | ($9,739.76) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $106,812.14 | ($9,739.76) | $0.00 | 2249.01 |
| $867.85 | $264.90 | $0.00 | $106,653.89 | ($9,474.86) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $106,653.89 | ($9,474.86) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $106,653.89 | ($9,474.86) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $106,653.89 | ($9,474.86) | $0.00 | 2249.01 |
| $866.56 | $264.90 | $0.00 | $106,494.35 | ($9,209.96) | $0.00 | 2249.01 |
| | ($903.32) | $0.00 | $106,494.35 | ($10,113.28) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $106,494.35 | ($10,113.28) | $0.00 | 2249.01 |
| | $903.32 | $0.00 | $106,494.35 | ($9,209.96) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $106,494.35 | ($9,209.96) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $106,494.35 | ($9,209.96) | $0.00 | 2249.01 |
| $865.27 | $264.90 | $0.00 | $106,333.52 | ($8,945.06) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $106,333.52 | ($8,945.06) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $106,333.52 | ($8,945.06) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $106,333.52 | ($8,945.06) | $0.00 | 2249.01 |
| $875.04 | $264.90 | $0.00 | $106,173.82 | ($8,680.16) | $0.00 | 2249.01 |
| | ($2,820.95) | $0.00 | $106,173.82 | ($11,501.11) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $106,173.82 | ($11,501.11) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $106,173.82 | ($11,501.11) | $0.00 | 2249.01 |
| $873.72 | $277.85 | $0.00 | $106,012.80 | ($11,223.26) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $106,012.80 | ($11,223.26) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $106,012.80 | ($11,223.26) | $0.00 | 2249.01 |
| $872.40 | $277.85 | $0.00 | $105,850.46 | ($10,945.41) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $105,850.46 | ($10,945.41) | $0.00 | 2249.01 |
| $871.06 | $277.85 | $0.00 | $105,686.78 | ($10,667.56) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $105,686.78 | ($10,667.56) | $0.00 | 2249.01 |
| $899.91 | $277.85 | $0.00 | $105,526.30 | ($10,389.71) | $0.00 | 2249.01 |
| $868.36 | $277.85 | $0.00 | $105,359.92 | ($10,111.86) | $0.00 | 2249.01 |
| $869.71 | $277.85 | $0.00 | $105,194.89 | ($9,834.01) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $105,194.89 | ($9,834.01) | $0.00 | 2249.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| $898.54 | $277.85 | $0.00 | $105,033.04 | ($9,556.16) | $0.00 | 2249.01 |
| | ($345.19) | $0.00 | $105,033.04 | ($9,901.35) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $105,033.04 | ($9,901.35) | $0.00 | 2249.01 |
| $897.16 | $277.85 | $0.00 | $104,869.81 | ($9,623.50) | $0.00 | 2249.01 |
| | ($345.30) | $0.00 | $104,869.81 | ($9,968.80) | $0.00 | 2249.01 |
| $895.76 | $277.85 | $0.00 | $104,705.18 | ($9,690.95) | $0.00 | 2249.01 |
| | ($1,309.91) | $0.00 | $104,705.18 | ($11,000.86) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $104,705.18 | ($11,000.86) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $104,705.18 | ($11,000.86) | $0.00 | 2249.01 |
| $894.36 | $277.85 | $0.00 | $104,539.15 | ($10,723.01) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $104,539.15 | ($10,723.01) | $0.00 | 2249.01 |
| $892.94 | $277.85 | $0.00 | $104,371.70 | ($10,445.16) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $104,371.70 | ($10,445.16) | $0.00 | 2249.01 |
| $956.74 | $277.85 | $0.00 | $104,216.83 | ($10,167.31) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $104,216.83 | ($10,167.31) | $0.00 | 2249.01 |
| $955.32 | $286.12 | $0.00 | $104,060.54 | ($9,881.19) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $104,060.54 | ($9,881.19) | $0.00 | 2249.01 |
| | ($2,887.24) | $0.00 | $104,060.54 | ($12,768.43) | $0.00 | 2249.01 |
| $953.89 | $286.12 | $0.00 | $103,902.82 | ($12,482.31) | $0.00 | 2249.01 |
| $952.44 | $286.12 | $0.00 | $103,743.65 | ($12,196.19) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $103,743.65 | ($12,196.19) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $103,743.65 | ($12,196.19) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $103,743.65 | ($12,196.19) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $103,743.65 | ($12,196.19) | $0.00 | 2249.01 |
| $950.98 | $286.12 | $0.00 | $103,583.02 | ($11,910.07) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $103,583.02 | ($11,910.07) | $0.00 | 2249.01 |
| $949.51 | $286.12 | $0.00 | $103,420.92 | ($11,623.95) | $0.00 | 2249.01 |
| $969.57 | $286.12 | $0.00 | $103,261.88 | ($11,337.83) | $0.00 | 2249.01 |
| $968.08 | $286.12 | $0.00 | $103,101.35 | ($11,051.71) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $103,101.35 | ($11,051.71) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $103,101.35 | ($11,051.71) | $0.00 | 2249.01 |
| $965.06 | $286.12 | $0.00 | $102,937.80 | ($10,765.59) | $0.00 | 2249.01 |
| $966.58 | $286.12 | $0.00 | $102,775.77 | ($10,479.47) | $0.00 | 2249.01 |
| | ($345.19) | $0.00 | $102,775.77 | ($10,824.66) | $0.00 | 2249.01 |
| | ($345.30) | $0.00 | $102,775.77 | ($11,169.96) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $102,775.77 | ($11,169.96) | $0.00 | 2249.01 |
| $963.52 | $286.12 | $0.00 | $102,610.68 | ($10,883.84) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $102,610.68 | ($10,883.84) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $102,610.68 | ($10,883.84) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $102,610.68 | ($10,883.84) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $102,610.68 | ($10,883.84) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $102,610.68 | ($10,883.84) | $0.00 | 2249.01 |
| $907.06 | $286.12 | $0.00 | $102,430.69 | ($10,597.72) | $0.00 | 2249.01 |
| $961.98 | $286.12 | $0.00 | $102,264.06 | ($10,311.60) | $0.00 | 2249.01 |
| $963.52 | $286.12 | $0.00 | $102,098.97 | ($10,025.48) | $0.00 | 2249.01 |
| $965.06 | $286.12 | $0.00 | $101,935.42 | ($9,739.36) | $0.00 | 2249.01 |
| $966.58 | $286.12 | $0.00 | $101,773.39 | ($9,453.24) | $0.00 | 2249.01 |
| $968.08 | $286.12 | $0.00 | $101,612.86 | ($9,167.12) | $0.00 | 2249.01 |
| $969.57 | $286.12 | $0.00 | $101,453.82 | ($8,881.00) | $0.00 | 2249.01 |

SAMUEL'S TRANSACTION HISTORY

| | | | | | | |
|---|---|---|---|---|---|---|
| $949.51 | $286.12 | $0.00 | $101,291.72 | ($8,594.88) | $0.00 | 2249.01 |
| $950.98 | $286.12 | $0.00 | $101,131.09 | ($8,308.76) | $0.00 | 2249.01 |
| $952.44 | $286.12 | $0.00 | $100,971.92 | ($8,022.64) | $0.00 | 2249.01 |
| $953.89 | $286.12 | $0.00 | $100,814.20 | ($7,736.52) | $0.00 | 2249.01 |
| $955.32 | $286.12 | $0.00 | $100,657.91 | ($7,450.40) | $0.00 | 2249.01 |
| $956.74 | $277.85 | $0.00 | $100,503.04 | ($7,172.55) | $0.00 | 2249.01 |
| $892.94 | $277.85 | $0.00 | $100,335.59 | ($6,894.70) | $0.00 | 2249.01 |
| $894.36 | $277.85 | $0.00 | $100,169.56 | ($6,616.85) | $0.00 | 2249.01 |
| $895.76 | $277.85 | $0.00 | $100,004.93 | ($6,339.00) | $0.00 | 2249.01 |
| $897.16 | $277.85 | $0.00 | $99,841.70 | ($6,061.15) | $0.00 | 2249.01 |
| $898.54 | $277.85 | $0.00 | $99,679.85 | ($5,783.30) | $0.00 | 2249.01 |
| $899.91 | $277.85 | $0.00 | $99,519.37 | ($5,505.45) | $0.00 | 2249.01 |
| $868.36 | $277.85 | $0.00 | $99,352.99 | ($5,227.60) | $0.00 | 2249.01 |
| $869.71 | $277.85 | $0.00 | $99,187.96 | ($4,949.75) | $0.00 | 2249.01 |
| $871.06 | $277.85 | $0.00 | $99,024.28 | ($4,671.90) | $0.00 | 2249.01 |
| $872.40 | $277.85 | $0.00 | $98,861.94 | ($4,394.05) | $0.00 | 2249.01 |
| $873.72 | $277.85 | $0.00 | $98,700.92 | ($4,116.20) | $0.00 | 2249.01 |
| ($873.72) | ($277.85) | $0.00 | $98,861.94 | ($4,394.05) | $0.00 | 2249.01 |
| ($872.40) | ($277.85) | $0.00 | $99,024.28 | ($4,671.90) | $0.00 | 2249.01 |
| ($871.06) | ($277.85) | $0.00 | $99,187.96 | ($4,949.75) | $0.00 | 2249.01 |
| ($869.71) | ($277.85) | $0.00 | $99,352.99 | ($5,227.60) | $0.00 | 2249.01 |
| ($868.36) | ($277.85) | $0.00 | $99,519.37 | ($5,505.45) | $0.00 | 2249.01 |
| ($899.91) | ($277.85) | $0.00 | $99,679.85 | ($5,783.30) | $0.00 | 2249.01 |
| ($898.54) | ($277.85) | $0.00 | $99,841.70 | ($6,061.15) | $0.00 | 2249.01 |
| ($897.16) | ($277.85) | $0.00 | $100,004.93 | ($6,339.00) | $0.00 | 2249.01 |
| ($895.76) | ($277.85) | $0.00 | $100,169.56 | ($6,616.85) | $0.00 | 2249.01 |
| ($894.36) | ($277.85) | $0.00 | $100,335.59 | ($6,894.70) | $0.00 | 2249.01 |
| ($892.94) | ($277.85) | $0.00 | $100,503.04 | ($7,172.55) | $0.00 | 2249.01 |
| ($956.74) | ($277.85) | $0.00 | $100,657.91 | ($7,450.40) | $0.00 | 2249.01 |
| ($955.32) | ($286.12) | $0.00 | $100,814.20 | ($7,736.52) | $0.00 | 2249.01 |
| ($953.89) | ($286.12) | $0.00 | $100,971.92 | ($8,022.64) | $0.00 | 2249.01 |
| ($952.44) | ($286.12) | $0.00 | $101,131.09 | ($8,308.76) | $0.00 | 2249.01 |
| ($950.98) | ($286.12) | $0.00 | $101,291.72 | ($8,594.88) | $0.00 | 2249.01 |
| ($949.51) | ($286.12) | $0.00 | $101,453.82 | ($8,881.00) | $0.00 | 2249.01 |
| ($969.57) | ($286.12) | $0.00 | $101,612.86 | ($9,167.12) | $0.00 | 2249.01 |
| ($968.08) | ($286.12) | $0.00 | $101,773.39 | ($9,453.24) | $0.00 | 2249.01 |
| ($966.58) | ($286.12) | $0.00 | $101,935.42 | ($9,739.36) | $0.00 | 2249.01 |
| ($965.06) | ($286.12) | $0.00 | $102,098.97 | ($10,025.48) | $0.00 | 2249.01 |
| ($963.52) | ($286.12) | $0.00 | $102,264.06 | ($10,311.60) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $102,264.06 | ($10,311.60) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $102,264.06 | ($10,311.60) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $102,264.06 | ($10,311.60) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $102,264.06 | ($10,311.60) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $102,264.06 | ($10,311.60) | $0.00 | 2249.01 |
| $905.46 | $283.28 | $0.00 | $102,082.47 | ($10,028.32) | $0.00 | 2249.01 |
| | ($2,930.55) | $0.00 | $102,082.47 | ($12,958.87) | $0.00 | 2249.01 |
| $903.86 | $283.28 | $0.00 | $101,899.28 | ($12,675.59) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $101,899.28 | ($12,675.59) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $101,899.28 | ($12,675.59) | $0.00 | 2249.01 |

KSAMUELS TRANSACTION HISTORY

| | | | | | | |
|---|---|---|---|---|---|---|
| $900.60 | $283.28 | $0.00 | $101,712.83 | ($12,392.31) | $0.00 | 2249.01 |
| $902.23 | $283.28 | $0.00 | $101,528.01 | ($12,109.03) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $101,528.01 | ($12,109.03) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $101,528.01 | ($12,109.03) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $101,528.01 | ($12,109.03) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $101,528.01 | ($12,109.03) | $0.00 | 2249.01 |
| $898.95 | $283.28 | $0.00 | $101,339.91 | ($11,825.75) | $0.00 | 2249.01 |
| $862.23 | $248.48 | $0.00 | $101,139.24 | ($11,577.27) | $0.00 | 2249.01 |
| $863.93 | $283.28 | $0.00 | $100,940.27 | ($11,293.99) | $0.00 | 2249.01 |
| $865.61 | $283.28 | $0.00 | $100,742.98 | ($11,010.71) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,742.98 | ($11,010.71) | $0.00 | 2249.01 |
| $860.51 | $283.28 | $0.00 | $100,540.59 | ($10,727.43) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,540.59 | ($10,727.43) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,540.59 | ($10,727.43) | $0.00 | 2249.01 |
| $860.51 | $283.28 | $0.00 | $100,338.20 | ($10,727.43) | $0.00 | 2249.01 |
| ($860.51) | ($283.28) | $0.00 | $100,540.59 | ($10,727.43) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,540.59 | ($10,727.43) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,540.59 | ($10,727.43) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,540.59 | ($10,727.43) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,540.59 | ($10,727.43) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,540.59 | ($10,727.43) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,540.59 | ($10,727.43) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,540.59 | ($10,727.43) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,540.59 | ($10,727.43) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,540.59 | ($10,727.43) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,540.59 | ($10,727.43) | $0.00 | 2249.01 |
| | ($362.45) | $0.00 | $100,540.59 | ($11,089.88) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,540.59 | ($11,089.88) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,540.59 | ($11,089.88) | $0.00 | 2249.01 |
| $858.78 | $283.28 | $0.00 | $100,336.47 | ($10,806.60) | $0.00 | 2249.01 |
| | ($345.30) | $0.00 | $100,336.47 | ($11,151.90) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,336.47 | ($11,151.90) | $0.00 | 2249.01 |
| | ($151.75) | $0.00 | $100,336.47 | ($11,303.65) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,336.47 | ($11,303.65) | $0.00 | 2249.01 |
| $857.04 | $283.28 | $0.00 | $100,130.61 | ($11,020.37) | $0.00 | 2249.01 |
| | ($151.75) | $0.00 | $100,130.61 | ($11,172.12) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,130.61 | ($11,172.12) | $0.00 | 2249.01 |
| | ($151.75) | $0.00 | $100,130.61 | ($11,323.87) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $100,130.61 | ($11,323.87) | $0.00 | 2249.01 |
| | ($1,365.75) | $0.00 | $100,130.61 | ($12,689.62) | $0.00 | 2249.01 |
| $786.86 | $283.28 | $0.00 | $99,905.46 | ($12,406.34) | $0.00 | 2249.01 |
| $785.09 | $289.25 | $0.00 | $99,678.54 | ($12,117.09) | $0.00 | 2249.01 |
| $783.31 | $289.25 | $0.00 | $99,449.84 | ($11,827.84) | $0.00 | 2249.01 |
| | $1,213.00 | $0.00 | $99,449.84 | ($10,614.84) | $0.00 | 2249.01 |
| $0.00 | $0.00 | $0.00 | $99,449.84 | ($10,614.84) | $0.00 | 2249.01 |
| | $0.00 | $0.00 | $99,449.84 | ($10,614.84) | $0.00 | 2249.01 |

SAMUEL S TRANSACTION HISTORY

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | $0.00 | $0.00 | $99,449.84 | ($10,614.84) | $0.00 | 2249.01 |
|  | $0.00 | $0.00 | $99,449.84 | ($10,614.84) | $0.00 | 3514.01 |
|  | ($2,974.51) | $0.00 | $99,449.84 | ($13,589.35) | $0.00 | 3514.01 |
|  | $0.00 | $0.00 | $99,449.84 | ($13,589.35) | $0.00 | 3514.01 |
|  | $0.00 | $0.00 | $99,449.84 | ($13,589.35) | $0.00 | 3514.01 |
|  | $0.00 | $0.00 | $99,449.84 | ($13,589.35) | $0.00 | 6304.01 |
|  | $0.00 | $0.00 | $99,449.84 | ($13,589.35) | $0.00 | 3222.92 |
|  | $0.00 | $0.00 | $99,449.84 | ($13,589.35) | $0.00 | 6304.01 |
| $781.51 | $289.25 | $0.00 | $99,219.34 | ($13,300.10) | $0.00 | 6304.01 |
|  | $0.00 | $0.00 | $99,219.34 | ($13,300.10) | $0.00 | 5002.75 |
|  | $0.00 | $0.00 | $99,219.34 | ($13,300.10) | $0.00 | 5002.75 |
| $779.70 | $289.25 | $0.00 | $98,987.03 | ($13,010.85) | $0.00 | 5002.75 |
| $777.87 | $289.25 | $0.00 | $98,752.89 | ($12,721.60) | $0.00 | 5002.75 |
| $776.03 | $289.25 | $0.00 | $98,516.91 | ($12,432.35) | $0.00 | 5002.75 |
|  | $0.00 | $0.00 | $98,516.91 | ($12,432.35) | $0.00 | 1098.97 |
|  | $0.00 | $0.00 | $98,516.91 | ($12,432.35) | $0.00 | 1098.97 |
|  | $0.00 | $0.00 | $98,516.91 | ($12,432.35) | $0.00 | 1098.97 |
|  | $0.00 | $0.00 | $98,516.91 | ($12,432.35) | $0.00 | 1098.97 |
|  | $0.00 | $0.00 | $98,516.91 | ($12,432.35) | $0.00 | 1098.97 |
|  | $0.00 | $0.00 | $98,516.91 | ($12,432.35) | $0.00 | 1098.97 |
|  | $0.00 | $0.00 | $98,516.91 | ($12,432.35) | $0.00 | 2493.97 |
| $774.18 | $289.25 | $0.00 | $98,279.08 | ($12,143.10) | $0.00 | 2493.97 |
|  | $0.00 | $0.00 | $98,279.08 | ($12,143.10) | $0.00 | 4369.94 |
|  | $0.00 | $0.00 | $98,279.08 | ($12,143.10) | $0.00 | 3357.93 |
| $772.31 | $0.00 | $0.00 | $98,039.38 | ($12,143.10) | $0.00 | 3357.93 |
|  | $0.00 | $0.00 | $98,039.38 | ($12,143.10) | $0.00 | 755.41 |
| $770.43 | $289.25 | $0.00 | $97,797.80 | ($11,853.85) | $0.00 | 755.41 |
| $768.53 | $289.25 | $0.00 | $97,554.32 | ($11,564.60) | $0.00 | 755.41 |
|  | $0.00 | $0.00 | $97,554.32 | ($11,564.60) | $0.00 | 755.41 |
|  | $0.00 | $0.00 | $97,554.32 | ($11,564.60) | $0.00 | 1381.4 |
| $766.61 | $0.00 | $0.00 | $97,308.92 | ($11,564.60) | $0.00 | 1381.4 |
|  | $0.00 | $0.00 | $97,554.32 | ($11,564.60) | $0.00 | 2393.41 |
| $764.69 | $289.25 | $0.00 | $97,061.60 | ($11,275.35) | $0.00 | 1381.4 |
|  | $0.00 | $0.00 | $97,061.60 | ($11,275.35) | $0.00 | 3080.14 |
|  | $0.00 | $0.00 | $96,812.33 | ($10,982.73) | $0.00 | 1955.51 |
|  | $0.00 | $0.00 | $97,061.60 | ($11,275.35) | $0.00 | 1775.51 |
| $762.74 | $292.62 | $0.00 | $96,812.33 | ($10,982.73) | $0.00 | 1775.51 |
|  | $0.00 | $0.00 | $96,812.33 | ($10,982.73) | $0.00 | 1955.51 |
|  | $0.00 | $0.00 | $96,812.33 | ($10,982.73) | $0.00 | 1955.51 |
|  | $0.00 | $0.00 | $96,812.33 | ($10,982.73) | $0.00 | 1616.45 |
| $760.78 | $0.00 | $0.00 | $96,561.10 | ($10,982.73) | $0.00 | 1616.45 |
| $758.81 | $0.00 | $0.00 | $96,307.90 | ($10,982.73) | $0.00 | 1616.45 |
| $756.82 | $0.00 | $0.00 | $96,052.71 | ($10,982.73) | $0.00 | 1616.45 |
| $754.81 | $0.00 | $0.00 | $95,795.51 | ($10,982.73) | $0.00 | 1616.45 |
| $752.79 | $0.00 | $0.00 | $95,536.29 | ($10,982.73) | $0.00 | 1616.45 |
| $750.76 | $0.00 | $0.00 | $95,275.04 | ($10,982.73) | $0.00 | 1616.45 |
|  | $0.00 | $0.00 | $96,812.33 | ($10,982.73) | $0.00 | 7688.51 |
| $748.70 | $292.62 | $0.00 | $95,011.73 | ($10,690.11) | $0.00 | 1616.45 |

KSAMUELS TRANSACTION HISTORY

| | | | | | |
|---|---|---|---|---|---|
| | $0.00 | $0.00 | $95,011.73 | ($10,690.11) | $0.00 | 3311.82 |
| | $0.00 | $0.00 | $95,011.73 | ($10,690.11) | $0.00 | 3311.82 |
| | $0.00 | $0.00 | $95,011.73 | ($10,690.11) | $0.00 | 3471.82 |
| | $0.00 | $0.00 | $95,011.73 | ($10,690.11) | $0.00 | 862.56 |
| $746.63 | $292.62 | $0.00 | $94,746.35 | ($10,397.49) | $0.00 | 862.56 |
| $744.55 | $292.62 | $0.00 | $94,478.89 | ($10,104.87) | $0.00 | 862.56 |
| | ($445.78) | $0.00 | $94,478.89 | ($10,550.65) | $0.00 | 862.56 |
| $742.45 | $292.62 | $0.00 | $94,209.33 | ($10,258.03) | $0.00 | 862.56 |
| | $0.00 | $0.00 | $94,209.33 | ($10,258.03) | $0.00 | 2734.93 |
| | $0.00 | $0.00 | $94,209.33 | ($10,258.03) | $0.00 | 1345.02 |
| $858.09 | $292.62 | $0.00 | $93,970.13 | ($9,965.41) | $0.00 | 1345.02 |
| | $0.00 | $0.00 | $93,970.13 | ($9,965.41) | $0.00 | 1345.02 |
| | $0.00 | $0.00 | $93,970.13 | ($9,965.41) | $0.00 | 1345.02 |
| | $0.00 | $0.00 | $93,970.13 | ($9,965.41) | $0.00 | 1345.02 |
| | $0.00 | $0.00 | $93,970.13 | ($9,965.41) | $0.00 | 1345.02 |
| | ($345.30) | $0.00 | $93,970.13 | ($10,310.71) | $0.00 | 1345.02 |